B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Fox Valley Physical Medicine, Ltd.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-3901127** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**417 Williamsburg Avenue**<br>**Geneva, IL**<br><div align="right">ZIP Code<br>**60134**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Kane** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ■ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ■ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(4/10)

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Fox Valley Physical Medicine, Ltd.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>　Signature of Attorney for Debtor(s)　　　　(Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■　Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐　There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐　Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐　Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐　Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐　Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐　Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                               Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Fox Valley Physical Medicine, Ltd.**

### Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X  **/s/ William J. Factor**
Signature of Attorney for Debtor(s)

**William J. Factor 6205675**
Printed Name of Attorney for Debtor(s)

**The Law Office of William J. Factor, Ltd.**
Firm Name

**1363 Shermer Road**
**Suite 224**
**Northbrook, IL 60062**

Address

**Email: wfactor@wfactorlaw.com**
**847-239-7248  Fax: 847-574-8233**
Telephone Number

**February 24, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  **/s/ Phillip Rinaldo**
Signature of Authorized Individual

**Phillip Rinaldo**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**February 24, 2011**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Fox Valley Physical Medicine, Ltd.**

                                                            ,    Case No. _____

                            Debtor                              Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 42,587.32 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 23,387.31 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 212,486.92 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 15 | | | |
| | Total Assets | | 42,587.32 | | |
| | | Total Liabilities | | 235,874.23 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Fox Valley Physical Medicine, Ltd.**                                              ,   Case No. _____

Debtor

Chapter _____ **7** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Fox Valley Physical Medicine, Ltd.** ,   Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Fox Valley Physical Medicine, Ltd.**                                   Case No. _____
                                                                    ,
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Alpine Bank - (approximate amount) 1700 N. Alpine Road, Rockford, IL** | - | 40.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit with landlord (app amount of $4500)** | - | Unknown |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **American Family Life Insurance Company 6000 American Pkwy Madison, WI  53783-0001 Policy on life of Debtor's principal - may have been assigned to lender** | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        40.00
(Total of this page)

__5__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Fox Valley Physical Medicine, Ltd.**                                   ,        Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Debtor's accounts receivable (approximately $3,000 to $5,000 in face value)** | - | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Fox Valley Physical Medicine, Ltd.**                                    Case No. _____
                                                          ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **List of customers**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | **4,743.00** |
| | | **Furniture and Fixtures**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | **4,270.42** |
| | | **Fixed Assets**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | **658.90** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **lotion equipment (2)**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | **50.00** |
| | | **Knee Pillows (2)**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | **40.00** |
| | | **Bolster Pillows and 1/2 Large**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | **40.00** |

Sub-Total >        **9,802.32**
(Total of this page)

Sheet __2__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fox Valley Physical Medicine, Ltd.**                                          ,    Case No. _____
                                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Power Systems Dumbell rack with Dumbells**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 300.00 |
| | | **Weighted Ball Rack**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 50.00 |
| | | **Diamondback Recumbent Bike** | - | 200.00 |
| | | **IST traction table w/heat & vib**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 500.00 |
| | | **Massage Chair Earth Lite** | - | 200.00 |
| | | **HCMI High Frequency X-ray w/cassettes**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 12,000.00 |
| | | **Agfa 1000 auto processor**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 1,000.00 |
| | | **4 PT Tables**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 1,000.00 |
| | | **Small hydrocolator with all fixings**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 200.00 |
| | | **Haier freezer with cold packs**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 200.00 |
| | | **Mettler Elect 992 two channel stim w/combo and extra sound heads**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 900.00 |
| | | **Mettler Elect 294 four channel stim**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 1,100.00 |
| | | **X-ray view box 28 x 17**<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 150.00 |

Sub-Total >        17,800.00
(Total of this page)

Sheet __3__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Fox Valley Physical Medicine, Ltd.**
_____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | X-ray view box 14 x 17<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 75.00 |
| | | Medical Exam Table<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 250.00 |
| | | 2 Armedica Mat Tables 7' x 4'<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 300.00 |
| | | Precor 3.23 double cables w/two 155 lbs. stacks aluminum bars.<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 1,000.00 |
| | | Seca Medical Scale<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 20.00 |
| | | Treadmill<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 200.00 |
| | | Matrix by Proelect II<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 5,000.00 |
| | | Fakuda Denshi Diagnostic Ultrasound w/printer<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 5,000.00 |
| | | Medical Supplies and Products for Sale<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 2,500.00 |
| | | NC Stat electro-diagnostics<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 0.00 |
| | | JTech Muscle Testor<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 600.00 |
| | | Hoist strength power cage<br>**Location: 417 Williamsburg Avenue, Geneva IL 60134** | - | 0.00 |

Sub-Total >        14,945.00
(Total of this page)

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fox Valley Physical Medicine, Ltd.**                                        ,        Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 42,587.32 |

Sheet __5__ of __5__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Fox Valley Physical Medicine, Ltd.**                                                    Case No. _____

_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Alpine Bank**<br>**1700 N. Alpine Road**<br>**Rockford, IL 61107** | X | - | | | **Article 9**<br><br>**substantially all assets** | | | | | |
| | | | | | Value $                 **0.00** | | | | **23,387.31** | **23,387.31** |
| Account No.<br><br>**Liberty Bank**<br>**6139 Ashworth Road**<br>**West Des Moines, IA 50266** | | - | | | **Unsure - UCC-1 on file** | | | | | |
| | | | | | Value $                 **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

|   __0__ continuation sheets attached | | Subtotal<br>(Total of this page) | **23,387.31** | **23,387.31** |
|---|---|---|---|---|
| | | Total<br>(Report on Summary of Schedules) | **23,387.31** | **23,387.31** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re  **Fox Valley Physical Medicine, Ltd.**_____,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**_____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **Fox Valley Physical Medicine, Ltd.** ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **0968** <br><br> **ADT Security Services** <br> **P.O. Box 650485** <br> **Dallas, TX 75265-0485** | | - | | | | | | | 206.49 |
| Account No. **253-6** <br><br> **American Family Life Insurance** <br> **6000 American Parkway** <br> **Madison, WI 53783-0001** | | - | | | | | | | 304.52 |
| Account No. **xxxxxxxxx5756** <br><br> **AT&T** <br> **PO Box 8100** <br> **Aurora, IL 60507** | | - | | | Phone service | | | | 343.22 |
| Account No. <br><br> **City of Geneva** <br> **15 South First Street** <br> **Geneva, IL 60134** | | - | | | | | | | 143.74 |

| | | |
|---|---|---|
| __3__ continuation sheets attached | Subtotal <br> (Total of this page) | 997.97 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fox Valley Physical Medicine, Ltd.**                              , Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxxxx75-01** | | | | | | | | | |
| City of Geneva 15 South First Street Geneva, IL 60134 | | - | | | | | | | 14.41 |
| Account No. **xxxx-xxxx-xxxx-6157** | | | | | Master Card Line of Credit | | | | |
| Fifth Third Bank P.O. Box 740789 Cincinnati, OH 45274-0789 | | - | | | | | | | 15,143.84 |
| Account No. | | | | | | | | | |
| Gatehouse Media Suburban Newspapers 1101 West 31st Street Downers Grove, IL 60515 | | - | | | | | | | 2,430.00 |
| Account No. **PB-RIN** | | | | | | | | | |
| iHealthSpot Inc. 767 South State Road 7 Sutie 18 Margate, FL 33068 | | - | | | | | | | 297.00 |
| Account No. **x917 6** | | | | | | | | | |
| Nicor Gas P.O. Box 0632 Aurora, IL 60507-0632 | | - | | | | | | | 189.64 |

Sheet no. __1__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,074.89

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fox Valley Physical Medicine, Ltd.**                                            ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxx142** | | | | | | | | |
| Paddock Publications, Inc. P.O. Box 3204 Arlington Heights, IL 60006 | | - | | | | | | 12,014.69 |
| Account No. | | | | Lease for equipment on Schedule G | | | | |
| PNC Equipment Finance 995 Dalton Avenue Cincinnati, OH 45203 | | - | | | | | | 1,700.00 |
| Account No. **xxx816** | | | | | | | | |
| Shaw Suburban Media P.O. Box 250 Crystal Lake, IL 60039-0250 | | - | | | | | | 1,517.43 |
| Account No. **xxx0-121** | | | | Real Estate Lease | | | | |
| Shodeen Management Company 89 North First Street Geneva, IL 60134 | X | - | | | | | | 15,320.10 |
| Account No. **x9157** | | | | | | | | |
| Suburban Life Publications 1101 West 31st Street Suite 100 Downers Grove, IL 60515-5581 | | - | | | | | | 1,236.47 |

Sheet no. __2__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,788.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fox Valley Physical Medicine, Ltd.** _____,     Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Legal Fees | | | | |
| Wachler & Assocs. 210 East Third Street Suite 204 Royal Oak, MI 48067 | - | | | | | | | | 4,300.37 |
| Account No. | | | | | Alleged Medicare Overpayment | | | | |
| Wisconsin Physicians Service Ins. C P.O. Box 1787 Madison, WI 53701 | - | | | | | | X | X | 156,310.00 |
| Account No. **xxNFY5** | | | | | | | | | |
| Yellow Book P.O. Box 660052 Dallas, TX 75266-0052 | - | | | | | | X | | 1,015.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __3___ of __3___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 161,625.37 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 212,486.92 |

B6G (Official Form 6G) (12/07)

In re   **Fox Valley Physical Medicine, Ltd.**                                    ,     Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **PNC Equipment Finance**<br>**995 Dalton Avenue**<br>**Cincinnati, OH 45203** | **Lease for Hill Laboratory Flexion Distraction Table**<br>**w/pelvic drop & thoracic breakaway & pneumatic** |
| **Sodeen Management Co.**<br>**89 North First Street**<br>**Geneva, IL 60134** | **Lease for Premises at 417 Williamsburg, Geneva,**<br>**Illinois** |

____**0**____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Fox Valley Physical Medicine, Ltd.** _____ ,   Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Phillip Rinaldo**<br>**206 Remington Road**<br>**Saint Charles, IL 60175** | **Alpine Bank**<br>**1700 N. Alpine Road**<br>**Rockford, IL 61107** |
| **Phillip Rinaldo**<br>**206 Remington Road**<br>**Saint Charles, IL 60175** | **Shodeen Management Company**<br>**89 North First Street**<br>**Geneva, IL 60134** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Fox Valley Physical Medicine, Ltd.**                                          Case No. _____

                                              Debtor(s)          Chapter    **7**    _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**17**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **February 24, 2011**                         Signature   **/s/ Phillip Rinaldo**
                                                                **Phillip Rinaldo**
                                                                **President**

  *Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                          Best Case Bankruptcy

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Fox Valley Physical Medicine, Ltd.**                   Case No. _____

                                         Debtor(s)            Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,025.30** | **2011 YTD: Business Income** |
| **$340,718.00** | **2010: Business Income** |
| **$532,360.00** | **2009: Business Income** |

---

**2. Income other than from employment or operation of business**

None   ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

            AMOUNT                  SOURCE

### 3. Payments to creditors

None
■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit A&B** | | **$0.00** | **$0.00** |

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
■    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **The Law Office of William J. Factor, Ltd 1363 Shermer Road Suite 224 Northbrook, IL 60062** | **12/9/2010** | **$5,000.00** |

**10. Other transfers**

None ☐    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **William Forni**<br>**unknown**<br>    **No relationship to debtor** | **7/20/2010** | **Training Equipment - $9350** |

None ■    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS                NAME AND ADDRESS OF                DATE OF                ENVIRONMENTAL
                                     GOVERNMENTAL UNIT                  NOTICE                 LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS                NAME AND ADDRESS OF                DATE OF                ENVIRONMENTAL
                                     GOVERNMENTAL UNIT                  NOTICE                 LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                          DOCKET NUMBER                          STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Janice Reed Schneider, CPA Ltd** | **Various** |
| **40W304 LaFox Road, Suite D1** | |
| **Saint Charles, IL 60175** | |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|

## 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Phillip Rinaldo**<br>**206 Remington Road**<br>**Saint Charles, IL 60175** | **President** | **100%** |

## 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23 . Withdrawals from a partnership or distributions by a corporation

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

8

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **February 24, 2011**                    Signature  **/s/ Phillip Rinaldo**

**Phillip Rinaldo**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

```
                                  Date  1/31/11       Page   1
                            PRIMARY ACCOUNT   @XXXXXXXXXX@0919
```

```
                  FOX VALLEY PHYS MEDICINE
                  417 WILLIAMSBURG AVE
                  GENEVA IL 60134-1091
```

```
              LOOKING TO REDUCE THE EXTRA CLUTTER IN YOUR LIFE?
                 PAY BILLS ONLINE! IT'S HASSLE-FREE AND EASY.
            LEARN MORE AT HTTPS://WWW.BANKALPINE.COM/PERSONAL/ONLINE/
```

CHECKING ACCOUNTS

```
FREE SMALL BUSINESS CHECKING
ACCOUNT NUMBER          @XXXXXXXXXX@0919   Statement Dates   1/01/11 thru   1/31/11
BEGINNING BALANCE              709.62-     DAYS IN STATEMENT CYCLE              31
    2 ADDITIONS              2,025.30      AVERAGE BALANCE                  22.53-
    9 SUBTRACTIONS           1,202.19      AVG COLLECTED BALANCE            81.41-
SERVICE CHARGE                    .00
INTEREST PAID                     .00
ENDING BALANCE                 113.49
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | $119.60 | $119.60 |
| TOTAL RETURNED ITEM FEES | $.00 | $.00 |
| OVERDRAFT FEES PREVIOUS CALENDER YEAR | | $627.90 |
| RETURN ITEM FEES PREVIOUS CALENDER YEAR | | $89.70 |

```
DATE        DESCRIPTION                    AMOUNT
 1/03    PAID ITEM FEE                       29.90-
```

```
          FOX VALLEY PHYS MEDICINE
          417 WILLIAMSBURG AVE
          GENEVA IL 60134-1091
```

FREE SMALL BUSINESS CHECKING       @XXXXXXXXXX@0919   (Continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 1/03 | MERCHANT SERVICE MERCH FEE | 123.17- |
|      | 11/01/03    8014661246 | |
| 1/04 | PAID ITEM FEE | 29.90- |
| 1/05 | DEPOSIT | 951.20 |
| 1/13 | IRS            USATAXPYMT | 147.38- |
|      | 11/01/13    270141331773308 | |
| 1/14 | PAID ITEM FEE | 29.90- |
| 1/14 | IL DEPT OF REVEN EDI PYMNTS | 18.90- |
|      | 11/01/14    11WDD000033783 | |
|      | TXP*2039011270001*0112*2010123 | |
|      | 1*T*1890 | |
| 1/18 | PAID ITEM FEE | 29.90- |
| 1/19 | DEPOSIT | 1,074.10 |
| 1/20 | IL DEPT OF REVEN EDI PYMNTS | 9.00- |
|      | 11/01/20    11SIF000072832 | |
|      | TXP*37032038*0411*20101231*T*9 | |
|      | 00 | |

| DATE | NUMBER | AMOUNT |
|------|--------|--------|
| 1/21 | 2765 | 784.14 |

* DENOTES SKIP IN CHECK SEQUENCE

DAILY BALANCES

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 1/01 | 709.62- | 1/13 | 88.77- | 1/20 | 897.63 |
| 1/03 | 862.69- | 1/14 | 137.57- | 1/21 | 113.49 |
| 1/04 | 892.59- | 1/18 | 167.47- | | |
| 1/05 | 58.61 | 1/19 | 906.63 | | |

```
   IF YOU HAVE ANY QUESTIONS REGARDING THIS STATEMENT, CALL CUSTOMER SERVICE AT
                          1-815-398-6500
```

```
                                        Date 12/31/10          Page    1
                                 PRIMARY ACCOUNT   @XXXXXXXXXX@0919
                                 ENCLOSURES
```

```
                    FOX VALLEY PHYS MEDICINE
                    417 WILLIAMSBURG AVE
                    GENEVA IL 60134-1091



             ARE YOU ON FACEBOOK? ALPINE BANK IS NOW, TOO!
                FIND US AT WWW.FACEBOOK.COM/ALPINEBANK
```

CHECKING ACCOUNTS

```
CORPORATE DDA
ACCOUNT NUMBER          @XXXXXXXXXX@0919   Statement Dates  12/01/10 thru 12/31/10
BEGINNING BALANCE             3,180.97     DAYS IN STATEMENT CYCLE              31
    5 ADDITIONS               9,179.55     AVERAGE BALANCE                  527.81
   13 SUBTRACTIONS           13,070.14     AVG COLLECTED BALANCE            231.05
SERVICE CHARGE                     .00
INTEREST PAID                      .00
ENDING BALANCE                709.62-
```

|  | Total For<br>This Period | Total<br>Year-to-Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | $59.80 | $627.90 |
| TOTAL RETURNED ITEM FEES | $.00 | $89.70 |

```
DATE          DESCRIPTION                         AMOUNT
12/02    MERCHANT SERVICE MERCH FEE               68.34-
         10/12/02    8014661246
12/03    DEPOSIT                                  330.00
12/03    PAYMENT    CONSUMER LOAN                 633.25-
          580580626     PPD
         NTE*SPH*ACCT 00512603598
            EFFECTIVE 12/02
12/06    PAID ITEM FEE                            29.90-
12/08    DEPOSIT                                3,033.58
12/14    MERCHANT SERVICE MERCH DEP               40.00
         10/12/14    8014661246
12/15    DEPOSIT                                3,029.40
12/15    DBT CRD 0131 12/15/10 21572107           11.29-
         NOODLES & CO 604
```

FOX VALLEY PHYS MEDICINE
417 WILLIAMSBURG AVE
GENEVA IL 60134-1091

CORPORATE DDA                    @XXXXXXXXXX@0919   (Continued)

| DATE | DESCRIPTION | AMOUNT |
|------|------------|--------|
| | GENEVA       IL | |
| | Card# 0623 | |
| 12/15 | IL DEPT OF REVEN EDI PYMNTS | 179.16- |
| | 10/12/15    10WDD000653859 | |
| | TXP*2039011270001*0112*2010123 | |
| | 1*T*17916 | |
| 12/15 | IRS            USATAXPYMT | 2,038.76- |
| | 10/12/15   270074900245805 | |
| 12/17 | DBT CRD 1718 12/16/10 22670335 | 30.57- |
| | EGG HARBOR CAFE | |
| | GENEVA       IL | |
| | Card# 0623 | |
| 12/20 | DBT CRD 0222 12/19/10 24355980 | 5.13- |
| | STARBUCKS USA 00002808 | |
| | ST CHARLES    IL | |
| | Card# 0623 | |
| 12/20 | DBT CRD 1456 12/19/10 22254184 | 153.84- |
| | SWORD FISH | |
| | BATAVIA       IL | |
| | Card# 0623 | |
| 12/23 | PAID ITEM FEE | 29.90- |
| 12/29 | DEPOSIT | 2,746.57 |

| DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT |
|------|--------|--------|------|--------|--------|
| 12/03 | 2761 | 3,500.00 | 12/31 | 2763 | 240.00 |
| 12/22 | 2762 | 6,150.00 | | | |

* DENOTES SKIP IN CHECK SEQUENCE

DAILY BALANCES

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | 3,180.97 | 12/14 | 2,353.06 | 12/23 | 3,216.19- |
| 12/02 | 3,112.63 | 12/15 | 3,153.25 | 12/29 | 469.62- |
| 12/03 | 690.62- | 12/17 | 3,122.68 | 12/31 | 709.62- |
| 12/06 | 720.52- | 12/20 | 2,963.71 | | |
| 12/08 | 2,313.06 | 12/22 | 3,186.29- | | |

IF YOU HAVE ANY QUESTIONS REGARDING THIS STATEMENT, CALL CUSTOMER SERVICE AT
1-815-398-6500

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/01/2010 | | | 1110 · Retained Earnings | clear prior peri... | | X | 889.90 | -15,603.86 |
| 01/04/2010 | 2452 | Courtney A Russell | -split- | YEAR-END B... | 258.25 | X | | -15,862.11 |
| 01/05/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20,104.84 | 4,242.73 |
| 01/05/2010 | | | 6241 · Merchant Fees | | 43.00 | X | | 4,199.73 |
| 01/05/2010 | | Alpine Bank | -split- | | 2,127.73 | X | | 2,072.00 |
| 01/05/2010 | 2453 | Bob Smitka | 6300 · Repairs | | 120.00 | X | | 1,952.00 |
| 01/06/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 1,977.00 |
| 01/06/2010 | | | 6120 · Bank Service C... | Refund of paid ... | | X | 89.70 | 2,066.70 |
| 01/06/2010 | 2454 | City of Geneva | 6390 · Utilities:6400 · ... | | 110.39 | X | | 1,956.31 |
| 01/06/2010 | 2455 | Shodeen Management | 6290 · Rent | Jan Rent | 4,951.56 | X | | -2,995.25 |
| 01/06/2010 | 2456 | Janice Reed Schneid... | 6270 · Professional Fee... | 2009490 | 100.00 | X | | -3,095.25 |
| 01/06/2010 | 2478 | US Bank | -split- | | 703.55 | X | | -3,798.80 |
| 01/06/2010 | 2479 | US Bank | 3011 · Distribution | | 826.14 | X | | -4,624.94 |
| 01/08/2010 | | Tap House Grill | 6350 · Meals and Enter... | | 39.89 | X | | -4,664.83 |
| 01/08/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 69.33 | X | | -4,734.16 |
| 01/10/2010 | 2457 | Medical Arts Press | 6770 · Supplies:6790 · ... | 2449267 | 51.99 | X | | -4,786.15 |
| 01/10/2010 | 2458 | Celerity Solutions Gr... | 6245 · Outside Services | | 2.16 | X | | -4,788.31 |
| 01/10/2010 | 2459 | Shaw Suburban Media | 6025 · Advertising | 252816 | 1,500.00 | X | | -6,288.31 |
| 01/10/2010 | 2460 | ADT | 6245 · Outside Services | 6030968 | 75.14 | X | | -6,363.45 |
| 01/10/2010 | 2461 | City of St. Charles | 6390 · Utilities | | 60.41 | X | | -6,423.86 |
| 01/11/2010 | | Fresh Market | 3011 · Distribution | | 41.59 | X | | -6,465.45 |
| 01/11/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 47.63 | X | | -6,513.08 |
| 01/11/2010 | | Wildwood Geneva | 6350 · Meals and Enter... | | 122.67 | X | | -6,635.75 |
| 01/11/2010 | | The Vitamin Shoppe | 6770 · Supplies:6785 · ... | | 124.87 | X | | -6,760.62 |
| 01/11/2010 | | Bike Man | 1500 · Fixed Assets:15... | | 219.85 | X | | -6,980.47 |
| 01/11/2010 | | Kom Kare | 6770 · Supplies:6785 · ... | | 901.21 | X | | -7,881.68 |
| 01/12/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 169.00 | -7,712.68 |
| 01/12/2010 | 2463 | Baillie Moving Syste... | 6235 · Maintenance | Move Office | 297.00 | X | | -8,009.68 |
| 01/13/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,004.41 | -2,005.27 |
| 01/13/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 160.00 | -1,845.27 |
| 01/13/2010 | | Meijer | 6550 · Office Supplies | | 258.69 | X | | -2,103.96 |
| 01/14/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 1.60 | X | | -2,105.56 |
| 01/14/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 8.98 | X | | -2,114.54 |
| 01/14/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 10.44 | X | | -2,124.98 |
| 01/14/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 34.94 | X | | -2,159.92 |
| 01/14/2010 | | Emerson Ecologics | 6770 · Supplies:6785 · ... | | 124.00 | X | | -2,283.92 |
| 01/14/2010 | | Fullers Fast | 6110 · Automobile Exp... | | 142.22 | X | | -2,426.14 |
| 01/14/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 6.66 | X | | -2,432.80 |
| 01/14/2010 | 2464 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -4,432.80 |
| 01/14/2010 | 2466 | Illinois Emergency m... | 6160 · Dues and Subsc... | Facility Reg #9... | 110.00 | X | | -4,542.80 |

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/15/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 350.00 | -4,192.80 |
| 01/15/2010 | | Wok'n Fire | 6350 · Meals and Enter... | | 90.67 | X | | -4,283.47 |
| 01/15/2010 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 756.11 | X | | -5,039.58 |
| 01/15/2010 | EFTPS | Alpine Bank | -split- | 20-3901127 | 3,747.78 | X | | -8,787.36 |
| 01/15/2010 | 2465 | Courtney A Russell | -split- | | 326.77 | X | | -9,114.13 |
| 01/15/2010 | 2467 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | 5467-0024-099... | 3,000.00 | X | | -12,114.13 |
| 01/15/2010 | 2468 | Comcast | 3011 · Distribution | cable for home | 159.43 | X | | -12,273.56 |
| 01/15/2010 | 2469 | Medical Arts Press | 6770 · Supplies:6790 · ... | 2449267 | 66.92 | X | | -12,340.48 |
| 01/19/2010 | | Meijer | 6550 · Office Supplies | Return | | X | 45.35 | -12,295.13 |
| 01/19/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 5.14 | X | | -12,300.27 |
| 01/19/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 9.66 | X | | -12,309.93 |
| 01/19/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 10.44 | X | | -12,320.37 |
| 01/19/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 12.24 | X | | -12,332.61 |
| 01/19/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 45.44 | X | | -12,378.05 |
| 01/19/2010 | | Venuti's Ristorante | 6350 · Meals and Enter... | | 216.91 | X | | -12,594.96 |
| 01/19/2010 | 2481 | Blue Cross Blue Shie... | 4030 · Fees:4050 · Con... | Refund Deanna... | 194.50 | X | | -12,789.46 |
| 01/19/2010 | 2482 | United States Treasury | 2100 · Payroll Liabiliti... | 20-3901127 | 257.92 | X | | -13,047.38 |
| 01/19/2010 | 2483 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 135.68 | X | | -13,183.06 |
| 01/20/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,421.71 | -6,761.35 |
| 01/20/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -6,711.35 |
| 01/20/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 315.00 | -6,396.35 |
| 01/20/2010 | | USPS | 6250 · Postage and Del... | | 116.00 | X | | -6,512.35 |
| 01/20/2010 | 2470 | Medical Arts Press | 6770 · Supplies:6790 · ... | 2467088 | 100.16 | X | | -6,612.51 |
| 01/20/2010 | 2471 | A T & T | 6340 · Telephone | | 65.13 | X | | -6,677.64 |
| 01/20/2010 | 2472 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | -6,843.19 |
| 01/20/2010 | 2473 | Janice Reed Schneid... | 6270 · Professional Fee... | 2009509 | 225.00 | X | | -7,068.19 |
| 01/20/2010 | 2474 | Neurometrix | 6770 · Supplies:6785 · ... | 171131 | 1,500.00 | X | | -8,568.19 |
| 01/20/2010 | 2475 | Scrip Companies | 6770 · Supplies:6785 · ... | 0007178049 | 453.45 | X | | -9,021.64 |
| 01/20/2010 | 2480 | Illinois Department o... | 4030 · Fees:4050 · Con... | ST-1 Annual S... | 22.00 | X | | -9,043.64 |
| 01/20/2010 | 2484 | Janice Reed Schneid... | 6270 · Professional Fee... | 2009508 | 200.00 | X | | -9,243.64 |
| 01/21/2010 | 2485 | Swifty Print | 6010 · Office Expense | | 48.00 | X | | -9,291.64 |
| 01/22/2010 | | Fresh Market | 3011 · Distribution | | 63.04 | X | | -9,354.68 |
| 01/25/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 151.50 | -9,203.18 |
| 01/25/2010 | | sushi yama | 6350 · Meals and Enter... | | 45.25 | X | | -9,248.43 |
| 01/25/2010 | | Shell Oil | 6110 · Automobile Exp... | | 50.25 | X | | -9,298.68 |
| 01/25/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 94.07 | X | | -9,392.75 |
| 01/27/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,496.21 | -1,896.54 |
| 01/27/2010 | | Gaylord Restaurant | 6350 · Meals and Enter... | | 81.98 | X | | -1,978.52 |
| 01/27/2010 | | Corner Bakery | 6350 · Meals and Enter... | | 86.00 | X | | -2,064.52 |
| 01/27/2010 | | Alpine Bank | -split- | | 2,127.73 | X | | -4,192.25 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/28/2010 | | Starbucks | 6350 · Meals and Enter... | | 15.48 | X | | -4,207.73 |
| 01/28/2010 | | Fifth Avenue Flowers | 3011 · Distribution | | 107.95 | X | | -4,315.68 |
| 01/29/2010 | | Verizon | 6340 · Telephone | | 327.08 | X | | -4,642.76 |
| 01/29/2010 | | Walgreens | 3011 · Distribution | | 23.67 | X | | -4,666.43 |
| 01/29/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 58.10 | X | | -4,724.53 |
| 01/29/2010 | 2486 | Janice Reed Schneid... | 6270 · Professional Fee... | 2010605 | 100.00 | X | | -4,824.53 |
| 01/29/2010 | 2487 | City of Geneva | 6390 · Utilities:6400 · ... | | 91.92 | X | | -4,916.45 |
| 01/29/2010 | 2488 | Shodeen Management | 6290 · Rent | Feb Rent | 4,951.56 | X | | -9,868.01 |
| 01/29/2010 | 2489 | Fifth Third Bank | 2050 · Fifth Third Ban... | 5473-7824-020... | 2,000.00 | X | | -11,868.01 |
| 01/29/2010 | 2490 | NCMIC Insurance | 6180 · Insurance:6415 · ... | Policy CM000... | 694.14 | X | | -12,562.15 |
| 01/29/2010 | 2491 | Medical Arts Press | 6770 · Supplies:6790 · ... | 2484162 | 118.58 | X | | -12,680.73 |
| 01/29/2010 | 2492 | Janice Reed Schneid... | 6270 · Professional Fee... | 209507 | 50.00 | X | | -12,730.73 |
| 01/29/2010 | 2493 | Nancy L. Greener | -split- | | 585.98 | X | | -13,316.71 |
| 01/29/2010 | 2494 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -15,316.71 |
| 01/29/2010 | 2495 | Courtney A Russell | -split- | | 489.10 | X | | -15,805.81 |
| 01/29/2010 | 2496 | Swifly Print | 6010 · Office Expense | | 52.00 | X | | -15,857.81 |
| 01/31/2010 | 2462 | Marilyn Rinaldo | -split- | | 750.00 | X | | -16,607.81 |
| 01/31/2010 | JRSCPA | | 3011 · Distribution [spl... | write off previo... | | X | 10,000.00 | -6,607.81 |
| 02/01/2010 | | Taco Bell | 6350 · Meals and Enter... | | 3.21 | X | | -6,611.02 |
| 02/01/2010 | | Starbucks | 6350 · Meals and Enter... | | 8.32 | X | | -6,619.34 |
| 02/01/2010 | | Enterprise Rent A Car | 6380 · Travel | | 10.00 | X | | -6,629.34 |
| 02/01/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 49.33 | X | | -6,678.67 |
| 02/01/2010 | | Supreme Lobster | 6350 · Meals and Enter... | | 81.27 | X | | -6,759.94 |
| 02/01/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 7.60 | X | | -6,767.54 |
| 02/01/2010 | 2499 | US Bank | -split- | | 703.55 | X | | -7,471.09 |
| 02/02/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -7,421.09 |
| 02/02/2010 | | Alpine Bank | 6241 · Merchant Fees | | 43.00 | X | | -7,464.09 |
| 02/02/2010 | 2500 | Lisa Paul | 6245 · Outside Service... | | 3,632.36 | X | | -11,096.45 |
| 02/03/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 40.00 | -11,056.45 |
| 02/03/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,209.61 | -3,846.84 |
| 02/03/2010 | | Alpine Bank | 6120 · Bank Service C... | Paid item fee | 29.90 | X | | -3,876.74 |
| 02/03/2010 | | Starbucks | 6350 · Meals and Enter... | | 7.99 | X | | -3,884.73 |
| 02/03/2010 | | Corner Bakery | 6350 · Meals and Enter... | | 96.00 | X | | -3,980.73 |
| 02/03/2010 | | Enterprise Rent A Car | 6380 · Travel | | 433.94 | X | | -4,414.67 |
| 02/04/2010 | | Wok'n Fire | 6350 · Meals and Enter... | | 62.12 | X | | -4,476.79 |
| 02/05/2010 | | Gander Mountain | 3011 · Distribution | | 85.99 | X | | -4,562.78 |
| 02/08/2010 | | RMT | 6770 · Supplies:6785 · ... | | 87.00 | X | | -4,649.78 |
| 02/09/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 650.00 | -3,999.78 |
| 02/09/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 45.97 | X | | -4,045.75 |
| 02/10/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -3,995.75 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/10/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,286.79 | 7,291.04 |
| 02/10/2010 | 2498 | ADT | 6245 · Outside Services | 6030968 | 37.57 | X | | 7,253.47 |
| 02/10/2010 | 2501 | Janice Reed Schneid... | 6270 · Professional Fee... | 2010627 | 225.00 | X | | 7,028.47 |
| 02/10/2010 | 2502 | Celerity Solutions Gr... | 6245 · Outside Services | 10-01A-FVP | 141.25 | X | | 6,887.22 |
| 02/10/2010 | 2503 | Scrip Companies | 6010 · Office Expense | 0007178049 | 42.06 | X | | 6,845.16 |
| 02/10/2010 | 2504 | Blue Cross Blue Shic... | 6180 · Insurance:6199 ·... | | 164.06 | X | | 6,681.10 |
| 02/10/2010 | 2505 | Nicor | 6390 · Utilities | | 184.55 | X | | 6,496.55 |
| 02/10/2010 | 2507 | Metagenics | 6770 · Supplies:6785 · ... | | 447.23 | X | | 6,049.32 |
| 02/10/2010 | 2508 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 2,500.00 | X | | 3,549.32 |
| 02/12/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 500.00 | 4,049.32 |
| 02/12/2010 | eftps | Alpine Bank | -split- | 20-3901127 | 3,751.48 | X | | 297.84 |
| 02/12/2010 | eftps | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 727.64 | X | | -429.80 |
| 02/12/2010 | 2510 | Julie S VonDrasek | -split- | | 75.05 | X | | -504.85 |
| 02/12/2010 | 2511 | Elizabeth Greener H... | -split- | | 76.01 | X | | -580.86 |
| 02/12/2010 | 2512 | Nancy L. Greener | -split- | | 592.58 | X | | -1,173.44 |
| 02/12/2010 | 2513 | Courtney A Russell | -split- | | 447.84 | X | | -1,621.28 |
| 02/16/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 42.71 | X | | -1,663.99 |
| 02/16/2010 | | Shell Oil | 6110 · Automobile Exp... | | 47.25 | X | | -1,711.24 |
| 02/16/2010 | | Edible Arrangements | 3011 · Distribution | | 84.38 | X | | -1,795.62 |
| 02/17/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -1,745.62 |
| 02/17/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 870.00 | -875.62 |
| 02/17/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,218.71 | 6,343.09 |
| 02/17/2010 | | Bed Bath & Beyond | 3011 · Distribution | | 85.99 | X | | 6,257.10 |
| 02/19/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20.00 | 6,277.10 |
| 02/19/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 21.39 | X | | 6,255.71 |
| 02/19/2010 | | IPASS | 6110 · Automobile Exp... | | 40.00 | X | | 6,215.71 |
| 02/19/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 48.08 | X | | 6,167.63 |
| 02/20/2010 | 2509 | Marilyn Rinaldo | -split- | | 750.00 | X | | 5,417.63 |
| 02/20/2010 | 2514 | Nicor | 3011 · Distribution | | 103.56 | X | | 5,314.07 |
| 02/20/2010 | 2515 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | 5,148.52 |
| 02/20/2010 | 2516 | Comcast | 3011 · Distribution | cable for home | 162.59 | X | | 4,985.93 |
| 02/22/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 570.00 | 5,555.93 |
| 02/23/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 185.00 | 5,740.93 |
| 02/23/2010 | | Emerson Ecologies | 6770 · Supplies:6785 · ... | | 49.00 | X | | 5,691.93 |
| 02/23/2010 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 76.76 | X | | 5,615.17 |
| 02/24/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 650.00 | 6,265.17 |
| 02/24/2010 | 2517 | American Family Ins... | 6180 · Insurance:6195 ·... | | 76.13 | X | | 6,189.04 |
| 02/24/2010 | 2518 | ADT | 6245 · Outside Services | 6030968 | 137.97 | X | | 6,051.07 |
| 02/24/2010 | 2519 | Verizon | 6340 · Telephone | | 172.51 | X | | 5,878.56 |
| 02/24/2010 | 2520 | nfpt | 6630 · Professional De... | | 85.00 | X | | 5,793.56 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/24/2010 | 2521 | A T & T | 6340 · Telephone | | 80.32 | X | | 5,713.24 |
| 02/25/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 62.61 | X | | 5,650.63 |
| 02/26/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 5,700.63 |
| 02/26/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,542.34 | 13,242.97 |
| 02/26/2010 | 2522 | Nancy L. Greener | -split- | | 612.36 | X | | 12,630.61 |
| 02/26/2010 | 2523 | Courtney A Russell | -split- | | 408.93 | X | | 12,221.68 |
| 02/26/2010 | 2524 | Julie S VonDrasek | -split- | | 75.05 | X | | 12,146.63 |
| 02/26/2010 | 2525 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 10,146.63 |
| 03/01/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 14.03 | X | | 10,132.60 |
| 03/01/2010 | | Meijer | 3011 · Distribution | | 32.43 | X | | 10,100.17 |
| 03/01/2010 | | Thai Zie | 6350 · Meals and Enter... | | 33.49 | X | | 10,066.68 |
| 03/01/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 37.62 | X | | 10,029.06 |
| 03/01/2010 | | Meijer | 3011 · Distribution | | 43.39 | X | | 9,985.67 |
| 03/01/2010 | | Fresh Market | 3011 · Distribution | | 124.81 | X | | 9,860.86 |
| 03/01/2010 | | Alpine Bank | -split- | Paid item fee | 2,127.73 | X | | 7,733.13 |
| 03/01/2010 | 2532 | Shodeen Management | 6290 · Rent | March Rent | 4,951.56 | X | | 2,781.57 |
| 03/02/2010 | | Merchant Service De... | 6241 · Merchant Fees | | 91.90 | X | | 2,689.67 |
| 03/03/2010 | | Merchant Service De... | 4030 · Fees:4050 · Con... | Deposit | | X | 1,000.00 | 3,689.67 |
| 03/03/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,571.59 | 10,261.26 |
| 03/03/2010 | | Road Ranger | 6110 · Automobile Exp... | | 50.39 | X | | 10,210.87 |
| 03/03/2010 | | Swordfish | 6350 · Meals and Enter... | | 128.04 | X | | 10,082.83 |
| 03/03/2010 | 2526 | Lisa Paul | 6245 · Outside Service... | | 3,041.58 | X | | 7,041.25 |
| 03/03/2010 | 2527 | Progressive Insurance | 6180 · Insurance | Policy #40485... | 56.00 | X | | 6,985.25 |
| 03/03/2010 | 2528 | US Bank | -split- | | 703.55 | X | | 6,281.70 |
| 03/03/2010 | 2529 | Scrip Companies | 6010 · Office Expense | 0007178049 | 52.01 | X | | 6,229.69 |
| 03/03/2010 | 2531 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 3,031.43 | X | | 3,198.26 |
| 03/03/2010 | 2533 | City of Geneva | 6390 · Utilities:6400 · ... | | 100.37 | X | | 3,097.89 |
| 03/03/2010 | 2534 | DuPage County Circ... | 3011 · Distribution | | 75.00 | X | | 3,022.89 |
| 03/05/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 165.00 | 3,187.89 |
| 03/05/2010 | | Thai Zie | 6350 · Meals and Enter... | | 33.74 | X | | 3,154.15 |
| 03/05/2010 | | Neuroscience | 6770 · Supplies:6785 · ... | | 215.76 | X | | 2,938.39 |
| 03/08/2010 | | Illinois Tollway | 6110 · Automobile Exp... | | 2.00 | X | | 2,936.39 |
| 03/08/2010 | | Speedway | 6110 · Automobile Exp... | | 55.84 | X | | 2,880.55 |
| 03/08/2010 | | Menards | 3011 · Distribution | | 73.76 | X | | 2,806.79 |
| 03/09/2010 | | RMT | 6770 · Supplies:6785 · ... | | 130.28 | X | | 2,676.51 |
| 03/09/2010 | 2546 | Illinois Department o... | 6820 · Taxes:6860 · State | 2009 S Corp St... | 1,270.00 | X | | 1,406.51 |
| 03/10/2010 | | Merchant Service De... | 4030 · Fees:4050 · Con... | Deposit | | X | 95.00 | 1,501.51 |
| 03/10/2010 | | Bistro Thai | 6350 · Meals and Enter... | | 37.22 | X | | 1,464.29 |
| 03/10/2010 | 2539 | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | 1,167.29 |
| 03/10/2010 | 2540 | Celerity Solutions Gr... | 6245 · Outside Services | 10-02A-FVP | 69.59 | X | | 1,097.70 |

Page 5

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank
From 01/01/2010 through 11/30/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/10/2010 | 2541 | American Family Ins... | 6180 · Insurance:6420 ·... | | 16.00 | X | | 1,081.70 |
| 03/10/2010 | 2545 | Janice Reed Schneid... | -split- | Corporate and ... | 725.00 | X | | 356.70 |
| 03/11/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 3,577.39 | 3,934.09 |
| 03/12/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 461.50 | 4,395.59 |
| 03/12/2010 | | Ortho Molecular | 6010 · Office Expense | | 26.90 | X | | 4,368.69 |
| 03/12/2010 | | Fresh Market | 3011 · Distribution | | 56.46 | X | | 4,312.23 |
| 03/12/2010 | | Chicago Tribune | 6025 · Advertising | | 59.00 | X | | 4,253.23 |
| 03/12/2010 | | Enterprise Rent A Car | 6380 · Travel | | 128.12 | X | | 4,125.11 |
| 03/12/2010 | 2535 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 2,125.11 |
| 03/12/2010 | 2536 | Nancy L. Greener | -split- | | 562.41 | X | | 1,562.70 |
| 03/12/2010 | 2537 | Julie S VonDrasek | -split- | | 42.90 | X | | 1,519.80 |
| 03/12/2010 | 2538 | Courtney A Russell | -split- | | 391.83 | X | | 1,127.97 |
| 03/14/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 190.00 | 1,317.97 |
| 03/15/2010 | | Thai Zie | 6350 · Meals and Enter... | | 41.49 | X | | 1,276.48 |
| 03/15/2010 | | BP Oil | 6110 · Automobile Exp... | | 69.23 | X | | 1,207.25 |
| 03/15/2010 | | Lowes | 6550 · Office Supplies | | 75.38 | X | | 1,131.87 |
| 03/15/2010 | | O'Hare Midway Limo | 6380 · Travel | | 102.80 | X | | 1,029.07 |
| 03/15/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 120.51 | X | | 908.56 |
| 03/15/2010 | | The Bike Rack | 1500 · Fixed Assets:15... | | 242.37 | X | | 666.19 |
| 03/15/2010 | eftps | Alpine Bank | -split- | 20-3901127 | 2,270.44 | X | | -1,604.25 |
| 03/15/2010 | eftps | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 424.11 | X | | -2,028.36 |
| 03/16/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 415.00 | -1,613.36 |
| 03/16/2010 | | REI*Elsevier Health ... | 6770 · Supplies | | 99.00 | X | | -1,712.36 |
| 03/16/2010 | | REI*Elsevier Health ... | 6770 · Supplies | | 142.00 | X | | -1,854.36 |
| 03/16/2010 | | USPS | 6250 · Postage and Del... | | 196.00 | X | | -2,050.36 |
| 03/16/2010 | | REI*Elsevier Health ... | 6770 · Supplies | | 230.00 | X | | -2,280.36 |
| 03/17/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 9,538.35 | 7,257.99 |
| 03/17/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | 7,228.09 |
| 03/18/2010 | 2547 | Mettler Electronics | 6300 · Repairs | | 391.63 | X | | 6,836.46 |
| 03/19/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 150.00 | 6,986.46 |
| 03/19/2010 | 2548 | Acuity | 6180 · Insurance:6420 ·... | | 948.00 | X | | 6,038.46 |
| 03/19/2010 | 2549 | Nicor | 6390 · Utilities | utilities for office | 343.65 | X | | 5,694.81 |
| 03/19/2010 | 2550 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 3,000.00 | X | | 2,694.81 |
| 03/19/2010 | 2551 | St. Charles Boys Vol... | 6140 · Contributions | | 50.00 | X | | 2,644.81 |
| 03/24/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 340.00 | 2,984.81 |
| 03/24/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 9,670.89 | 12,655.70 |
| 03/24/2010 | 2552 | Verizon | 6340 · Telephone | | 137.97 | X | | 12,517.73 |
| 03/24/2010 | 2553 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | 12,352.18 |
| 03/24/2010 | 2554 | A T & T | 6340 · Telephone | | 177.92 | X | | 12,174.26 |
| 03/24/2010 | 2555 | Janice Reed Schneid... | 6270 · Professional Fee... | 2010640 Febr | 225.00 | X | | 11,949.26 |

Page 6

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank
From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/24/2010 | 2556 | Comcast | 3011 · Distribution | cable for home | 152.04 | X | | 11,797.22 |
| 03/25/2010 | | Fresh Market | 3011 · Distribution | | 28.28 | X | | 11,768.94 |
| 03/25/2010 | | Fresh Market | 3011 · Distribution | | 121.67 | X | | 11,647.27 |
| 03/26/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 15.00 | 11,662.27 |
| 03/26/2010 | | Sports Authority | 3011 · Distribution | | 232.17 | X | | 11,430.10 |
| 03/26/2010 | 2557 | Courtney A Russell | -split- | | 466.17 | X | | 10,963.93 |
| 03/26/2010 | 2558 | Julie S VonDrasek | -split- | | 42.88 | X | | 10,921.05 |
| 03/26/2010 | 2559 | Nancy L. Greener | -split- | | 337.96 | X | | 10,583.09 |
| 03/26/2010 | 5002 | Philip R Rinaldo | -split- | | 3,000.00 | X | | 7,583.09 |
| 03/29/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 250.00 | 7,833.09 |
| 03/29/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 69.19 | X | | 7,763.90 |
| 03/29/2010 | | Office Depot | 6770 · Supplies:6790 · ... | | 96.08 | X | | 7,667.82 |
| 03/29/2010 | | Alpine Bank | -split- | Paid item fee | 2,127.73 | X | | 5,540.09 |
| 03/30/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 75.00 | 5,615.09 |
| 03/30/2010 | | BP Oil | 6110 · Automobile Exp... | | 45.08 | X | | 5,570.01 |
| 03/30/2010 | | Flora East | 3011 · Distribution | | 61.44 | X | | 5,508.57 |
| 03/31/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,154.13 | 9,662.70 |
| 03/31/2010 | 2543 | Marilyn Rinaldo | -split- | | 750.00 | X | | 8,912.70 |
| 03/31/2010 | 2544 | Internal Revenue Ser... | 3011 · Distribution | 1040 Tax Due | 4,658.00 | X | | 4,254.70 |
| 04/01/2010 | | Emerson Ecologics | 6770 · Supplies:6785 · ... | | 73.00 | X | | 4,181.70 |
| 04/02/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 4,231.70 |
| 04/02/2010 | | | 6241 · Merchant Fees | | 89.03 | X | | 4,142.67 |
| 04/02/2010 | | RMT | 6770 · Supplies:6785 · ... | | 99.95 | X | | 4,042.72 |
| 04/02/2010 | 2561 | US Bank | -split- | | 703.55 | X | | 3,339.17 |
| 04/02/2010 | 2562 | Daily Herald | 6025 · Advertising | | 3,000.00 | X | | 339.17 |
| 04/02/2010 | 2563 | Shodeen Management | 6290 · Rent | April Rent | 4,649.92 | X | | -4,310.75 |
| 04/02/2010 | 2564 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 14.46 | X | | -4,325.21 |
| 04/02/2010 | 2565 | City of Geneva | 6390 · Utilities:6400 · ... | | 105.48 | X | | -4,430.69 |
| 04/02/2010 | 2566 | Scrip Companies | 6010 · Office Expense | 0007178049 | 98.66 | X | | -4,529.35 |
| 04/05/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 140.00 | -4,389.35 |
| 04/05/2010 | | Eddie Caruso | 3011 · Distribution | | 45.00 | X | | -4,434.35 |
| 04/05/2010 | | Road Ranger | 6110 · Automobile Exp... | | 50.59 | X | | -4,484.94 |
| 04/05/2010 | | national Marketing | 6025 · Advertising | | 130.00 | X | | -4,614.94 |
| 04/05/2010 | | Sports Authority | 6010 · Office Expense | check receipt-n... | 165.11 | X | | -4,780.05 |
| 04/05/2010 | | Carnivale Rest | 6350 · Meals and Enter... | | 168.84 | X | | -4,948.89 |
| 04/05/2010 | 2567 | Lisa Paul | 6245 · Outside Service... | | 3,016.11 | X | | -7,965.00 |
| 04/06/2010 | | Merchant Service De... | 4030 · Fees:4050 · Con... | Deposit | | X | 80.00 | -7,885.00 |
| 04/06/2010 | 2571 | Shaw Suburban Media | 6025 · Advertising | 252816 | 399.00 | X | | -8,284.00 |
| 04/06/2010 | 2572 | Chicago Tribune | 6025 · Advertising | | 2,000.00 | X | | -10,284.00 |
| 04/06/2010 | 2573 | Celerity Solutions Gr... | 6245 · Outside Services | 10-02A-FVP | 127.03 | X | | -10,411.03 |

Page 7

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/06/2010 | 2574 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | remember to ad... | 177.87 | X | | -10,588.90 |
| 04/07/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -10,538.90 |
| 04/07/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,417.25 | -121.65 |
| 04/07/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -151.55 |
| 04/07/2010 | | Uniform Station | 6010 · Office Expense | | 24.30 | X | | -175.85 |
| 04/07/2010 | | Geneva Cleaners | 6245 · Outside Services | | 28.28 | X | | -204.13 |
| 04/08/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | -179.13 |
| 04/09/2010 | 2568 | Courtney A Russell | -split- | | 428.39 | X | | -607.52 |
| 04/09/2010 | 2569 | Julie S VonDrasek | -split- | | 64.34 | X | | -671.86 |
| 04/09/2010 | 2570 | Nancy L. Greener | -split- | | 455.69 | X | | -1,127.55 |
| 04/12/2010 | | United Airlines | 6380 · Travel | | 7.00 | X | | -1,134.55 |
| 04/12/2010 | | TGI Friday's | 6350 · Meals and Enter... | | 39.96 | X | | -1,174.51 |
| 04/12/2010 | | Matoi Sushi | 6350 · Meals and Enter... | | 54.15 | X | | -1,228.66 |
| 04/12/2010 | | Thai Zie | 6350 · Meals and Enter... | | 100.29 | X | | -1,328.95 |
| 04/13/2010 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 42.43 | X | | -1,371.38 |
| 04/14/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 40.00 | -1,331.38 |
| 04/14/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,515.18 | 4,183.80 |
| 04/14/2010 | | Neuroscience | 6770 · Supplies:6785 ·... | | 288.86 | X | | 3,894.94 |
| 04/14/2010 | 2575 | Miro Borowski | 6245 · Outside Services | | 140.00 | X | | 3,754.94 |
| 04/15/2010 | | Taco Bell | 6350 · Meals and Enter... | | 3.21 | X | | 3,751.73 |
| 04/15/2010 | | United Airlines | 6380 · Travel | | 6.00 | X | | 3,745.73 |
| 04/15/2010 | EFTPS | Alpine Bank | -split- | 20-3901127 | 3,780.68 | X | | -34.95 |
| 04/15/2010 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 733.75 | X | | -768.70 |
| 04/16/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 346.00 | -422.70 |
| 04/16/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -452.60 |
| 04/16/2010 | 2576 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 2,500.00 | X | | -2,952.60 |
| 04/16/2010 | 2577 | Paddock Publications | 6025 · Advertising | | 355.18 | X | | -3,307.78 |
| 04/16/2010 | 2578 | ADT | 6245 · Outside Services | | 75.14 | X | | -3,382.92 |
| 04/16/2010 | 2579 | Nicor | 6390 · Utilities | utilities for office | 118.78 | X | | -3,501.70 |
| 04/19/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 350.00 | -3,151.70 |
| 04/19/2010 | | Alpine Bank | -split- | | 2,127.73 | X | | -5,279.43 |
| 04/20/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 617.00 | -4,662.43 |
| 04/20/2010 | 2580 | A T & T | 6340 · Telephone | | 173.80 | X | | -4,836.23 |
| 04/20/2010 | 2581 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | -5,001.78 |
| 04/21/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -4,951.78 |
| 04/21/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,104.59 | 6,152.81 |
| 04/21/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | 6,122.91 |
| 04/23/2010 | 2582 | Philip R Rinaldo | -split- | | 3,000.00 | X | | 3,122.91 |
| 04/23/2010 | 2583 | Nancy L. Greener | -split- | | 394.94 | X | | 2,727.97 |
| 04/23/2010 | 2584 | Courtney A Russell | -split- | | 399.88 | X | | 2,328.09 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/23/2010 | 2585 | Julie S VonDrasek | -split- | | 69.69 | X | | 2,258.40 |
| 04/23/2010 | 2586 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 251.49 | X | | 2,006.91 |
| 04/27/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | 2,106.91 |
| 04/28/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,563.62 | 10,670.53 |
| 04/28/2010 | | Meijer | 6010 · Office Expense | | 31.89 | X | | 10,638.64 |
| 04/28/2010 | | Neuroscience | 6770 · Supplies:6785 · ... | | 73.14 | X | | 10,565.50 |
| 04/29/2010 | | Ra Sushi | 6350 · Meals and Enter... | | 100.00 | X | | 10,465.50 |
| 04/29/2010 | 2587 | Swifty Print | 6010 · Office Expense | | 263.00 | X | | 10,202.50 |
| 04/30/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | 10,302.50 |
| 04/30/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 10,327.50 |
| 04/30/2010 | 2588 | City of Geneva | 6390 · Utilities:6400 · ... | | 98.27 | X | | 10,229.23 |
| 04/30/2010 | 2589 | Shodeen Management | 6290 · Rent | May Rent\ | 5,095.55 | X | | 5,133.68 |
| 04/30/2010 | 2590 | Verizon | 6340 · Telephone | | 152.61 | X | | 4,981.07 |
| 05/03/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 250.00 | 5,231.07 |
| 05/03/2010 | | Fresh Market | 3011 · Distribution | | 27.06 | X | | 5,204.01 |
| 05/03/2010 | | Speedway | 6110 · Automobile Exp... | | 51.91 | X | | 5,152.10 |
| 05/03/2010 | | RMT | 6770 · Supplies:6785 · ... | | 99.95 | X | | 5,052.15 |
| 05/03/2010 | | USPS | 6250 · Postage and Del... | | 193.60 | X | | 4,858.55 |
| 05/03/2010 | | Merchant Service De... | 6241 · Merchant Fees | | 81.09 | X | | 4,777.46 |
| 05/05/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,540.62 | 6,318.08 |
| 05/06/2010 | | Augustino's | 6350 · Meals and Enter... | | 11.93 | X | | 6,306.15 |
| 05/07/2010 | 1 | Nancy L. Greener | -split- | Furniture for b... | 2,000.00 | X | | 4,306.15 |
| 05/07/2010 | 2591 | US Bank | -split- | | 703.55 | X | | 3,602.60 |
| 05/07/2010 | 2592 | Paddock Publications | 6025 · Advertising | | 1,491.20 | X | | 2,111.40 |
| 05/07/2010 | 2594 | Julie S VonDrasek | -split- | | 447.64 | X | | 1,663.76 |
| 05/07/2010 | 2595 | Courtney A Russell | -split- | | 444.49 | X | | 1,219.27 |
| 05/07/2010 | 2596 | Lisa Paul | 6245 · Outside Service... | | 3,219.19 | X | | -1,999.92 |
| 05/07/2010 | 2598 | Janice Reed Schneid... | 6270 · Professional Fee... | march | 225.00 | X | | -2,224.92 |
| 05/07/2010 | 2599 | Culligan Tri-City SW... | 6010 · Office Expense | | 26.20 | X | | -2,251.12 |
| 05/07/2010 | 2600 | Marilyn Rinaldo | -split- | | 750.00 | X | | -3,001.12 |
| 05/10/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 250.00 | -2,751.12 |
| 05/10/2010 | | The Bike Shop | 6770 · Supplies:6790 · ... | | 34.00 | X | | -2,785.12 |
| 05/10/2010 | | Thai Zie | 6350 · Meals and Enter... | | 39.45 | X | | -2,824.57 |
| 05/10/2010 | | Office Depot | 6770 · Supplies:6790 · ... | | 42.98 | X | | -2,867.55 |
| 05/10/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 73.81 | X | | -2,941.36 |
| 05/10/2010 | | Fullers Fast | 6110 · Automobile Exp... | | 130.05 | X | | -3,071.41 |
| 05/12/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 125.00 | -2,946.41 |
| 05/12/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12,309.24 | 9,362.83 |
| 05/12/2010 | 2593 | Shaw Suburban Media | 6025 · Advertising | 252816 | 1,500.00 | X | | 7,862.83 |
| 05/12/2010 | 2597 | Chicago Tribune | 6025 · Advertising | | 1,000.00 | X | | 6,862.83 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/12/2010 | 2601 | Lumina Health Produ... | 6770 · Supplies:6785 · ... | | 129.82 | X | | 6,733.01 |
| 05/12/2010 | 2602 | ADT | 6245 · Outside Services | | 37.57 | X | | 6,695.44 |
| 05/12/2010 | 2603 | Celerity Solutions Gr... | 6245 · Outside Services | 10-04A-FVP | 43.82 | X | | 6,651.62 |
| 05/12/2010 | 2604 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 121.00 | X | | 6,530.62 |
| 05/12/2010 | 2605 | Nicor | 6390 · Utilities | utilities for office | 82.59 | X | | 6,448.03 |
| 05/12/2010 | 2606 | Janice Reed Schneid... | 6270 · Professional Fee... | 1Q10 | 100.00 | X | | 6,348.03 |
| 05/13/2010 | | Ulta | 3011 · Distribution | | 125.78 | X | | 6,222.25 |
| 05/14/2010 | | Houlihans | 6350 · Meals and Enter... | | 33.22 | X | | 6,189.03 |
| 05/14/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 41.84 | X | | 6,147.19 |
| 05/14/2010 | eftps | Alpine Bank | -split- | 20-3901127 | 2,071.15 | X | | 4,076.04 |
| 05/14/2010 | eftps | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 385.85 | X | | 3,690.19 |
| 05/14/2010 | 2607 | Philip R Rinaldo | -split- | | 3,000.00 | X | | 690.19 |
| 05/17/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 740.19 |
| 05/17/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 200.00 | 940.19 |
| 05/17/2010 | | Nova Bar and Grill | 6350 · Meals and Enter... | | 24.05 | X | | 916.14 |
| 05/17/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 108.85 | X | | 807.29 |
| 05/18/2010 | | | 6240 · Miscellaneous | | 77.50 | X | | 729.79 |
| 05/18/2010 | | | 6350 · Meals and Enter... | | 60.86 | X | | 668.93 |
| 05/19/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 250.00 | 918.93 |
| 05/19/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,860.54 | 7,779.47 |
| 05/21/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 7,829.47 |
| 05/21/2010 | 2608 | Julie S VonDrasek | -split- | | 332.39 | X | | 7,497.08 |
| 05/21/2010 | 2609 | Courtney A Russell | -split- | | 405.57 | X | | 7,091.51 |
| 05/24/2010 | | Thai Zie | 6350 · Meals and Enter... | | 40.56 | X | | 7,050.95 |
| 05/24/2010 | | Houlihans | 6350 · Meals and Enter... | | 55.49 | X | | 6,995.46 |
| 05/24/2010 | | Fullers Fast | 6110 · Automobile Exp... | | 58.95 | X | | 6,936.51 |
| 05/24/2010 | | Venuti's Ristorante | 6350 · Meals and Enter... | | 60.91 | X | | 6,875.60 |
| 05/24/2010 | | Gratto Italian Tapas | 6350 · Meals and Enter... | | 65.83 | X | | 6,809.77 |
| 05/24/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 71.65 | X | | 6,738.12 |
| 05/24/2010 | 2610 | Nicor | 3011 · Distribution | home | 37.01 | X | | 6,701.11 |
| 05/24/2010 | 2611 | ADT | 3011 · Distribution | home | 146.34 | X | | 6,554.77 |
| 05/24/2010 | 2613 | Janice Reed Schneid... | 6270 · Professional Fee... | april | 225.00 | X | | 6,329.77 |
| 05/24/2010 | 2614 | American Family Ins... | 6180 · Insurance:6195 ·... | | 76.13 | X | | 6,253.64 |
| 05/24/2010 | 2615 | Comcast | 3011 · Distribution | cable for home | 149.71 | X | | 6,103.93 |
| 05/24/2010 | 2616 | Valley Family Medic... | 3011 · Distribution | health charges f... | 90.00 | X | | 6,013.93 |
| 05/24/2010 | 2617 | A T & T | 6340 · Telephone | | 190.03 | X | | 5,823.90 |
| 05/24/2010 | 2618 | Kevin Cronemiller | 6010 · Office Expense | | 132.72 | X | | 5,691.18 |
| 05/25/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 51.77 | X | | 5,639.41 |
| 05/26/2010 | | Illinois Tollway | 6110 · Automobile Exp... | | 40.00 | X | | 5,599.41 |
| 05/26/2010 | | Fresh Market | 3011 · Distribution | | 98.10 | X | | 5,501.31 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank
From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/26/2010 | | Fresh Market | 3011 · Distribution | | 122.54 | X | | 5,378.77 |
| 05/27/2010 | | Alpine Bank | -split- | | 2,127.73 | X | | 3,251.04 |
| 05/28/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 150.00 | 3,401.04 |
| 05/28/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,790.24 | 11,191.28 |
| 05/28/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 3.28 | 11,194.56 |
| 05/28/2010 | 2619 | City of Geneva | 6390 · Utilities:6400 · ... | | 80.22 | X | | 11,114.34 |
| 05/28/2010 | 2621 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 100.00 | X | | 11,014.34 |
| 05/28/2010 | 2622 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | 10,848.79 |
| 05/28/2010 | 2623 | Neurometrix | 6770 · Supplies:6785 · ... | 176217 | 411.24 | X | | 10,437.55 |
| 06/01/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 325.00 | 10,762.55 |
| 06/01/2010 | | Fresh Market | 3011 · Distribution | | 32.23 | X | | 10,730.32 |
| 06/01/2010 | | Fresh Market | 3011 · Distribution | | 48.64 | X | | 10,681.68 |
| 06/01/2010 | | Dazzo's Auto Repair | 6110 · Automobile Exp... | | 170.00 | X | | 10,511.68 |
| 06/02/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 952.00 | 11,463.68 |
| 06/02/2010 | | Merchant Service De... | 6241 · Merchant Fees | | 68.00 | X | | 11,395.68 |
| 06/02/2010 | | RMT | 6770 · Supplies:6785 · ... | | 99.95 | X | | 11,295.73 |
| 06/03/2010 | | The Bike Shop | 1500 · Fixed Assets:15... | return | | X | 77.75 | 11,373.48 |
| 06/03/2010 | | Exxon Mobil | 6110 · Automobile Exp... | | 59.85 | X | | 11,313.63 |
| 06/03/2010 | | The Bike Shop | 1500 · Fixed Assets:15... | | 414.67 | X | | 10,898.96 |
| 06/03/2010 | | | 6240 · Miscellaneous | | 0.02 | X | | 10,898.94 |
| 06/04/2010 | | Bicycle Heaven | 1500 · Fixed Assets:15... | | 174.15 | X | | 10,724.79 |
| 06/04/2010 | 2624 | Lisa Paul | 6245 · Outside Service... | | 2,586.62 | X | | 8,138.17 |
| 06/04/2010 | 2625 | Shodeen Management | 6290 · Rent | June Rent | 5,095.55 | X | | 3,042.62 |
| 06/04/2010 | 2626 | Julie S VonDrasek | -split- | | 278.76 | X | | 2,763.86 |
| 06/04/2010 | 2627 | Courtney A Russell | -split- | | 383.78 | X | | 2,380.08 |
| 06/04/2010 | 2628 | Shaw Suburban Media | 6025 · Advertising | 252816 | 3,005.18 | X | | -625.10 |
| 06/07/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 535.00 | -90.10 |
| 06/07/2010 | | Fresh Market | 3011 · Distribution | | 49.06 | X | | -139.16 |
| 06/07/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 100.52 | X | | -239.68 |
| 06/07/2010 | | Binnys Beverage De... | 3011 · Distribution | | 109.88 | X | | -349.56 |
| 06/07/2010 | | Sports Authority | 3011 · Distribution | | 118.91 | X | | -468.47 |
| 06/07/2010 | | Neuroscience | 6770 · Supplies:6785 · ... | | 170.31 | X | | -638.78 |
| 06/08/2010 | | Lowes | 3011 · Distribution | | 32.37 | X | | -671.15 |
| 06/09/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,362.34 | 9,691.19 |
| 06/09/2010 | | CollegeBoard*Sat | 6160 · Dues and Subsc... | | 21.00 | X | | 9,670.19 |
| 06/09/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 69.62 | X | | 9,600.57 |
| 06/09/2010 | 2629 | Celerity Solutions Gr... | 6245 · Outside Services | 10-05A-FVP | 60.40 | X | | 9,540.17 |
| 06/09/2010 | 2630 | Paddock Publications | 6025 · Advertising | | 372.80 | X | | 9,167.37 |
| 06/09/2010 | 2631 | Chicago Tribune | 6025 · Advertising | | 1,254.25 | X | | 7,913.12 |
| 06/09/2010 | 2632 | Janice Reed Schneid... | 6270 · Professional Fee... | FS 1Q10 | 100.00 | X | | 7,813.12 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/09/2010 | 2633 | US Bank | -split- | | 703.55 | X | | 7,109.57 |
| 06/10/2010 | | Barry University | 6160 · Dues and Subsc... | | 20.00 | X | | 7,089.57 |
| 06/11/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 291.00 | 7,380.57 |
| 06/14/2010 | | Houlihans | 6350 · Meals and Enter... | | 72.64 | X | | 7,307.93 |
| 06/14/2010 | | Bicycle Heaven | 1500 · Fixed Assets:15... | | 442.38 | X | | 6,865.55 |
| 06/15/2010 | EFTPS | Alpine Bank | -split- | 20-3901127 | 2,195.99 | X | | 4,669.56 |
| 06/15/2010 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 403.32 | X | | 4,266.24 |
| 06/16/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 2,788.76 | 7,055.00 |
| 06/16/2010 | | Microsoft XBOX Live | 3011 · Distribution | | 49.99 | X | | 7,005.01 |
| 06/16/2010 | 2612 | Verizon | 6340 · Telephone | | 361.08 | X | | 6,643.93 |
| 06/16/2010 | 2634 | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | 6,346.93 |
| 06/16/2010 | 2635 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 3,200.00 | X | | 3,146.93 |
| 06/16/2010 | 2636 | Nicor | 6390 · Utilities | gas for office | 21.31 | X | | 3,125.62 |
| 06/16/2010 | 2637 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | remember to ad... | 191.68 | X | | 2,933.94 |
| 06/16/2010 | 2638 | Comcast | 3011 · Distribution | cable for home | 154.99 | X | | 2,778.95 |
| 06/17/2010 | | BP Oil | 6110 · Automobile Exp... | | 70.40 | X | | 2,708.55 |
| 06/17/2010 | | Best Buy | 3011 · Distribution | | 315.91 | X | | 2,392.64 |
| 06/18/2010 | | Geneva Cleaners | 6245 · Outside Services | | 100.25 | X | | 2,292.39 |
| 06/18/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 137.23 | X | | 2,155.16 |
| 06/18/2010 | 2639 | Courtney A Russell | -split- | | 448.50 | X | | 1,706.66 |
| 06/18/2010 | 2641 | Emma Wallace | 6245 · Outside Services | | 75.00 | X | | 1,631.66 |
| 06/21/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 115.00 | 1,746.66 |
| 06/21/2010 | | Microsoft XBOX Live | 3011 · Distribution | | 9.99 | X | | 1,736.67 |
| 06/21/2010 | | Fresh Market | 3011 · Distribution | | 113.64 | X | | 1,623.03 |
| 06/21/2010 | | Best Buy | 3011 · Distribution | | 187.02 | X | | 1,436.01 |
| 06/23/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 809.43 | 2,245.44 |
| 06/23/2010 | | chipotle | 6350 · Meals and Enter... | | 17.25 | X | | 2,228.19 |
| 06/23/2010 | 2642 | FI Sales | 1400 · Inventory:1401 ·... | x ray chemicals | 112.32 | X | | 2,115.87 |
| 06/24/2010 | | Subway | 6350 · Meals and Enter... | | 7.62 | X | | 2,108.25 |
| 06/24/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 66.62 | X | | 2,041.63 |
| 06/28/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 150.00 | 2,191.63 |
| 06/28/2010 | | Thai Zie | 6350 · Meals and Enter... | | 27.52 | X | | 2,164.11 |
| 06/30/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,930.15 | 8,094.26 |
| 06/30/2010 | | Alpine Bank | -split- | | 2,127.73 | X | | 5,966.53 |
| 06/30/2010 | 2640 | | 3011 · Distribution | payoff for car l... | 1,875.00 | X | | 4,091.53 |
| 07/01/2010 | | Sergios Cantina | 6350 · Meals and Enter... | | 35.47 | X | | 4,056.06 |
| 07/01/2010 | | TLF | 3011 · Distribution | | 93.32 | X | | 3,962.74 |
| 07/02/2010 | | RMT | 6770 · Supplies:6785 · ... | | 99.95 | X | | 3,862.79 |
| 07/02/2010 | | Merchant Service De... | 6241 · Merchant Fees | | 68.00 | X | | 3,794.79 |
| 07/02/2010 | 2643 | City of Geneva | 6390 · Utilities:6400 · ... | | 94.74 | X | | 3,700.05 |

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/02/2010 | 2644 | Fifth Third Bank | 2050 · Fifth Third Ban... | amount differe... | 200.00 | X | | 3,500.05 |
| 07/02/2010 | 2645 | L & L X-Ray Service... | 6300 · Repairs:6330 · ... | | 135.29 | X | | 3,364.76 |
| 07/02/2010 | 2646 | Neurometrix | 6770 · Supplies:6785 · ... | | 1,000.00 | X | | 2,364.76 |
| 07/02/2010 | 2647 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | 2,199.21 |
| 07/02/2010 | 2648 | Verizon | 6340 · Telephone | | 573.65 | X | | 1,625.56 |
| 07/02/2010 | 2649 | A T & T | 6340 · Telephone | | 172.56 | X | | 1,453.00 |
| 07/02/2010 | 2650 | Courtney A Russell | -split- | | 454.55 | X | | 998.45 |
| 07/06/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 65.03 | X | | 933.42 |
| 07/06/2010 | | Houlihans | 6350 · Meals and Enter... | | 86.89 | X | | 846.53 |
| 07/07/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 871.53 |
| 07/09/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 896.53 |
| 07/09/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 150.00 | 1,046.53 |
| 07/09/2010 | 2641a | Emma Wallace | 6245 · Outside Services | | 75.00 | X | | 971.53 |
| 07/09/2010 | 2651 | Shaw Suburban Media | 6025 · Advertising | 252816 | 1,596.00 | X | | -624.47 |
| 07/09/2010 | 2653 | Lisa Paul | 6245 · Outside Service... | | 1,923.40 | X | | -2,547.87 |
| 07/09/2010 | 2654 | Paddock Publications | 6025 · Advertising | | 2,500.00 | X | | -5,047.87 |
| 07/09/2010 | 2655 | Shodeen Management | 6290 · Rent | July Rent | 5,095.55 | X | | -10,143.42 |
| 07/12/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | -10,118.42 |
| 07/12/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 62.69 | X | | -10,181.11 |
| 07/13/2010 | 2656 | Field of Dreams Hors... | 6025 · Advertising | | 90.00 | X | | -10,271.11 |
| 07/14/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | -10,171.11 |
| 07/14/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,599.96 | -3,571.15 |
| 07/14/2010 | | Lowes | 6010 · Office Expense | | 5.12 | X | | -3,576.27 |
| 07/14/2010 | | Yellow Book USA | 6025 · Advertising | | 1,015.00 | X | | -4,591.27 |
| 07/15/2010 | | Action Print | 6010 · Office Expense | | 434.72 | X | | -5,025.99 |
| 07/15/2010 | 100715cf... | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 39.43 | X | | -5,065.42 |
| 07/15/2010 | 100715cf... | Alpine Bank | -split- | 20-3901127 | 264.06 | X | | -5,329.48 |
| 07/16/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | -5,304.48 |
| 07/16/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -5,334.38 |
| 07/16/2010 | 2657 | Courtney A Russell | -split- | | 523.03 | X | | -5,857.41 |
| 07/16/2010 | 2658 | Phil Rinaldo | 3011 · Distribution | | 2,000.00 | X | | -7,857.41 |
| 07/19/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | -7,832.41 |
| 07/19/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -7,862.31 |
| 07/19/2010 | 2652 | Celerity Solutions Gr... | 6245 · Outside Services | 10-06A-FVP | 44.21 | X | | -7,906.52 |
| 07/19/2010 | 2659 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 70.98 | X | | -7,977.50 |
| 07/19/2010 | 2660 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 2,000.00 | X | | -9,977.50 |
| 07/19/2010 | 2661 | Comcast | 3011 · Distribution | cable for home | 149.72 | X | | -10,127.22 |
| 07/19/2010 | 2662 | Nicor | 6390 · Utilities | gas for office | 33.58 | X | | -10,160.80 |
| 07/19/2010 | 2663 | ADT | 6245 · Outside Services | adt for office | 75.14 | X | | -10,235.94 |
| 07/19/2010 | 2664 | US Bank | -split- | | 703.55 | X | | -10,939.49 |

Case 11-07368   Doc 1   Filed 02/24/11   Entered 02/24/11 14:50:15   Desc Main
Document      Page 47 of 113
Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/19/2010 | 2665 | Janice Reed Schneid... | 6270 · Professional Fee... | FS 2Q10 | 100.00 | X | | -11,039.49 |
| 07/20/2010 | | | 6245 · Outside Services | Return of chec... | | X | 75.00 | -10,964.49 |
| 07/20/2010 | | | 6245 · Outside Services | Return of chec... | | X | 1,923.40 | -9,041.09 |
| 07/20/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -9,070.99 |
| 07/20/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -9,100.89 |
| 07/21/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 30.00 | -9,070.89 |
| 07/21/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,501.30 | -4,569.59 |
| 07/23/2010 | | | 3011 · Distribution | return ck # 2658 | | X | 2,000.00 | -2,569.59 |
| 07/23/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | -2,544.59 |
| 07/23/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -2,574.49 |
| 07/25/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | -2,549.49 |
| 07/26/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 115.00 | -2,434.49 |
| 07/26/2010 | | Lowes | 6010 · Office Expense | | 62.29 | X | | -2,496.78 |
| 07/26/2010 | | O'Hare Midway Limo | 6380 · Travel | | 116.50 | X | | -2,613.28 |
| 07/26/2010 | | Verizon | 6340 · Telephone | | 231.10 | X | | -2,844.38 |
| 07/27/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 43.33 | X | | -2,887.71 |
| 07/28/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,240.00 | -1,647.71 |
| 07/28/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,851.61 | 4,203.90 |
| 07/28/2010 | | Neuroscience | 6770 · Supplies:6785 · ... | | 384.81 | X | | 3,819.09 |
| 07/28/2010 | | Alpine Bank | -split- | | 2,127.73 | X | | 1,691.36 |
| 07/28/2010 | 2666 | Lisa Paul | 6245 · Outside Service... | | 1,928.40 | X | | -237.04 |
| 07/30/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 65.00 | -172.04 |
| 07/30/2010 | 2667 | Courtney A Russell | -split- | | 528.00 | X | | -700.04 |
| 08/02/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 40.00 | -660.04 |
| 08/02/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 66.36 | X | | -726.40 |
| 08/02/2010 | | | 6241 · Merchant Fees | | 80.74 | X | | -807.14 |
| 08/03/2010 | | Thai Zie | 6350 · Meals and Enter... | | 38.21 | X | | -845.35 |
| 08/04/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 794.00 | -51.35 |
| 08/04/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 3,633.38 | 3,582.03 |
| 08/04/2010 | 2668 | US Bank | -split- | | 703.55 | X | | 2,878.48 |
| 08/04/2010 | 2669 | Progressive Insurance | 6180 · Insurance:6182 ·... | Policy #40485... | 147.87 | X | | 2,730.61 |
| 08/04/2010 | 2670 | American Family Ins... | 3011 · Distribution | insurance for h... | 50.00 | X | | 2,680.61 |
| 08/04/2010 | 2671 | Nicor | 6390 · Utilities | gas for home | 100.00 | X | | 2,580.61 |
| 08/04/2010 | 2672 | City of Geneva | 6390 · Utilities:6400 · ... | | 181.45 | X | | 2,399.16 |
| 08/04/2010 | 2673 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 100.00 | X | | 2,299.16 |
| 08/04/2010 | 2674 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | 2,133.61 |
| 08/04/2010 | 2675 | A T & T | 6340 · Telephone | | 198.43 | X | | 1,935.18 |
| 08/04/2010 | 2676 | Progressive Insurance | 6180 · Insurance:6182 ·... | Policy #40485... | 147.87 | X | | 1,787.31 |
| 08/04/2010 | 2677 | Janice Reed Schneid... | 6270 · Professional Fee... | 2010960 | 275.00 | X | | 1,512.31 |
| 08/05/2010 | | | 4030 · Fees:4050 · Con... | | 50.00 | X | | 1,462.31 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/06/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 1,512.31 |
| 08/09/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12.74 | 1,525.05 |
| 08/09/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 1,550.05 |
| 08/09/2010 | | carniceria la huerta | 3011 · Distribution | | 15.29 | X | | 1,534.76 |
| 08/09/2010 | | Fresh Market | 3011 · Distribution | | 69.02 | X | | 1,465.74 |
| 08/11/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 75.00 | 1,540.74 |
| 08/11/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 3,460.21 | 5,000.95 |
| 08/11/2010 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 1.68 | X | | 4,999.27 |
| 08/13/2010 | | Verizon | 6340 · Telephone | Deposit | | X | 179.99 | 5,179.26 |
| 08/13/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 71.25 | X | | 5,108.01 |
| 08/13/2010 | | Cellular Connection | 6340 · Telephone | | 406.41 | X | | 4,701.60 |
| 08/13/2010 | eftps0813... | Alpine Bank | -split- | 20-3901127 | 435.04 | X | | 4,266.56 |
| 08/13/2010 | eftps0813... | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 55.90 | X | | 4,210.66 |
| 08/16/2010 | 2678 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 2,210.66 |
| 08/16/2010 | 2679 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 1,000.00 | X | | 1,210.66 |
| 08/16/2010 | 2681 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | remember to ad... | 191.68 | X | | 1,018.98 |
| 08/16/2010 | 2682 | Lisa Paul | 6245 · Outside Service... | | 1,511.62 | X | | -492.64 |
| 08/16/2010 | 2683 | Celerity Solutions Gr... | 6245 · Outside Services | 10-06A-FVP | 90.01 | X | | -582.65 |
| 08/16/2010 | 2684 | Shaw Suburban Media | 6025 · Advertising | 252816 | 299.00 | X | | -881.65 |
| 08/16/2010 | 2685 | Nicor | 6390 · Utilities | gas for office | 31.47 | X | | -913.12 |
| 08/16/2010 | 2686 | Neurometrix | 6770 · Supplies:6785 · ... | | 1,051.07 | X | | -1,964.19 |
| 08/16/2010 | 2687 | Shodeen Management | 6290 · Rent | August Rent | 5,095.55 | X | | -7,059.74 |
| 08/16/2010 | 2688 | Courtney A Russell | -split- | | 494.80 | X | | -7,554.54 |
| 08/16/2010 | 2689 | Julie S VonDrasek | -split- | | 243.94 | X | | -7,798.48 |
| 08/17/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,200.00 | -6,598.48 |
| 08/18/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,092.35 | -5,506.13 |
| 08/19/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 63.50 | X | | -5,569.63 |
| 08/20/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 685.24 | -4,884.39 |
| 08/23/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -4,914.29 |
| 08/24/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -4,944.19 |
| 08/24/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -4,974.09 |
| 08/24/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -5,003.99 |
| 08/24/2010 | 2690 | Joe Rinaldo | 6010 · Office Expense | student loan py... | 110.00 | X | | -5,113.99 |
| 08/25/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,709.50 | 6,595.51 |
| 08/26/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 145.00 | 6,740.51 |
| 08/26/2010 | 2701 | Medplus | 6770 · Supplies:6785 · ... | | 1,360.00 | X | | 5,380.51 |
| 08/27/2010 | | Alpine Bank | -split- | | 1,227.51 | X | | 4,153.00 |
| 08/27/2010 | 2691 | Neurometrix | 6770 · Supplies:6785 · ... | | 500.00 | X | | 3,653.00 |
| 08/27/2010 | 2692 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | 3,487.45 |
| 08/27/2010 | 2693 | Courtney A Russell | -split- | | 243.22 | X | | 3,244.23 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2010 through 11/30/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/27/2010 | 2694 | Julie S VonDrasek | -split- | | 37.52 | X | | 3,206.71 |
| 08/27/2010 | 2695 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 2,500.00 | X | | 706.71 |
| 08/27/2010 | 2696 | A T & T | 6340 · Telephone | | 285.21 | X | | 421.50 |
| 08/27/2010 | 2697 | American Family Ins... | 6180 · Insurance:6195 ·... | | 76.13 | X | | 345.37 |
| 08/27/2010 | 2698 | Comcast | 3011 · Distribution | cable for home | 181.41 | X | | 163.96 |
| 08/27/2010 | 2699 | ADT | 3011 · Distribution | adt forhome | 146.34 | X | | 17.62 |
| 08/27/2010 | 2700 | Janice Reed Schneid... | 6270 · Professional Fee... | 2010978 | 225.00 | X | | -207.38 |
| 08/27/2010 | 2704 | Paddock Publications | 6025 · Advertising | | 2,000.00 | X | | -2,207.38 |
| 08/27/2010 | 2705 | Philip R Rinaldo | -split- | | 2,500.00 | X | | -4,707.38 |
| 08/30/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 230.00 | -4,477.38 |
| 08/30/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 280.00 | -4,197.38 |
| 08/30/2010 | | Walgreens | 6550 · Office Supplies | | 33.83 | X | | -4,231.21 |
| 08/30/2010 | | Bien Trucha | 6350 · Meals and Enter... | | 53.81 | X | | -4,285.02 |
| 08/30/2010 | | Tilted Kilt | 6350 · Meals and Enter... | | 56.31 | X | | -4,341.33 |
| 08/30/2010 | 2706 | Marcia Clark | 6010 · Office Expense | | 76.25 | X | | -4,417.58 |
| 09/01/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 15,367.92 | 10,950.34 |
| 09/01/2010 | 2707 | Miro Borowski | 6245 · Outside Services | | 185.00 | X | | 10,765.34 |
| 09/01/2010 | 2708 | West Chicago Police ... | 3011 · Distribution | | 200.00 | X | | 10,565.34 |
| 09/02/2010 | | Merchant Service De... | 6241 · Merchant Fees | | 122.54 | X | | 10,442.80 |
| 09/03/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 10,492.80 |
| 09/05/2010 | 2710 | Lisa Paul | 6245 · Outside Service... | | 1,873.26 | X | | 8,619.54 |
| 09/07/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 300.00 | 8,919.54 |
| 09/07/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 280.00 | 9,199.54 |
| 09/08/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 3,015.47 | 12,215.01 |
| 09/08/2010 | 2709 | Shodeen Management | 6290 · Rent | September Rent | 5,095.00 | X | | 7,120.01 |
| 09/08/2010 | 2711 | City of Geneva | 6390 · Utilities:6400 · ... | | 247.12 | X | | 6,872.89 |
| 09/08/2010 | 2712 | Celerity Solutions Gr... | 6245 · Outside Services | 10-06A-FVP | 103.20 | X | | 6,769.69 |
| 09/08/2010 | 2713 | Paddock Publications | 6025 · Advertising | | 3,500.00 | X | | 3,269.69 |
| 09/10/2010 | 2714 | Courtney A Russell | -split- | | 605.49 | X | | 2,664.20 |
| 09/10/2010 | 2715 | Julie S VonDrasek | -split- | | 174.23 | X | | 2,489.97 |
| 09/10/2010 | 2716 | Philip R Rinaldo | -split- | | 3,000.00 | X | | -510.03 |
| 09/15/2010 | 091510E... | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 229.95 | X | | -739.98 |
| 09/15/2010 | 091510E... | Alpine Bank | -split- | 20-3901127 | 2,510.70 | X | | -3,250.68 |
| 09/17/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -3,280.58 |
| 09/17/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -3,310.48 |
| 09/17/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -3,340.38 |
| 09/21/2010 | 2728 | Philip R Rinaldo | -split- | | 1,000.00 | X | | -4,340.38 |
| 09/22/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 14,545.50 | 10,205.12 |
| 09/22/2010 | 2717 | ADT | 6245 · Outside Services | adt for office | 75.14 | X | | 10,129.98 |
| 09/22/2010 | 2718 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 200.00 | X | | 9,929.98 |

Page 16

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/22/2010 | 2719 | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | 9,632.98 |
| 09/22/2010 | 2720 | Nicor | 6390 · Utilities | gas for office | 31.47 | X | | 9,601.51 |
| 09/22/2010 | 2722 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | 9,435.96 |
| 09/22/2010 | 2723 | Comcast | 3011 · Distribution | cable for home | 165.56 | X | | 9,270.40 |
| 09/22/2010 | 2724 | A T & T | 6340 · Telephone | | 182.07 | X | | 9,088.33 |
| 09/22/2010 | 2725 | Janice Reed Schneid... | 6270 · Professional Fee... | 2010993 | 225.00 | X | | 8,863.33 |
| 09/24/2010 | 2726 | Julie S VonDrasek | -split- | | 112.58 | X | | 8,750.75 |
| 09/24/2010 | 2727 | Courtney A Russell | -split- | | 481.71 | X | | 8,269.04 |
| 09/27/2010 | | Fresh Market | 3011 · Distribution | | 38.61 | X | | 8,230.43 |
| 09/27/2010 | | Trader Joe's | 3011 · Distribution | | 61.66 | X | | 8,168.77 |
| 09/27/2010 | 2733 | Alpine Bank | -split- | | 1,227.51 | X | | 6,941.26 |
| 09/28/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 240.00 | 7,181.26 |
| 09/28/2010 | | Patrick Jaguar | 6110 · Automobile Exp... | | 262.05 | X | | 6,919.21 |
| 09/29/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,764.26 | 14,683.47 |
| 09/29/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 70.83 | X | | 14,612.64 |
| 09/30/2010 | 2732 | Lois Boihn | 4030 · Fees:4050 · Con... | | 1,000.00 | X | | 13,612.64 |
| 10/01/2010 | 2721 | City of Geneva | 6390 · Utilities:6400 · ... | | 166.43 | X | | 13,446.21 |
| 10/01/2010 | 2729 | Progressive Insurance | 6180 · Insurance:6182 ·... | Policy #40485... | 142.79 | X | | 13,303.42 |
| 10/01/2010 | 2730 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 2,500.00 | X | | 10,803.42 |
| 10/04/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 43.00 | 10,846.42 |
| 10/04/2010 | | Froots | 6350 · Meals and Enter... | | 9.44 | X | | 10,836.98 |
| 10/04/2010 | | Merchant Service De... | 6241 · Merchant Fees | | 68.51 | X | | 10,768.47 |
| 10/05/2010 | | Marathon Oil | 6110 · Automobile Exp... | | 54.52 | X | | 10,713.95 |
| 10/05/2010 | | Consumer Loan | 3011 · Distribution | Think this is fo... | 633.25 | X | | 10,080.70 |
| 10/06/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 120.00 | 10,200.70 |
| 10/06/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,107.78 | 18,308.48 |
| 10/06/2010 | 2731 | Courtney A Russell | -split- | | 1,000.00 | X | | 17,308.48 |
| 10/08/2010 | 2733 | ADT | 6245 · Outside Services | adt for office | 37.57 | X | | 17,270.91 |
| 10/08/2010 | 2734 | Janice Reed Schneid... | 6270 · Professional Fee... | | 275.00 | X | | 16,995.91 |
| 10/08/2010 | 2735 | Culligan Tri-City SW... | 6010 · Office Expense | | 39.20 | X | | 16,956.71 |
| 10/08/2010 | 2736 | Shodeen Management | 6290 · Rent | Oct Rent | 5,096.10 | X | | 11,860.61 |
| 10/08/2010 | 2737 | Lisa Paul | 6245 · Outside Service... | | 3,687.38 | X | | 8,173.23 |
| 10/08/2010 | 2738 | Secretary of State | 6230 · Licenses and Pe... | annual corp fee | 100.00 | X | | 8,073.23 |
| 10/08/2010 | 2739 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 54.25 | X | | 8,018.98 |
| 10/08/2010 | 2746 | PNC Equipment Fina... | 6170 · Equipment Rental | Lease 95970000 | 165.55 | X | | 7,853.43 |
| 10/12/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 66.91 | X | | 7,786.52 |
| 10/12/2010 | | Computer Plus | 6300 · Repairs:6320 · ... | | 185.00 | X | | 7,601.52 |
| 10/12/2010 | | Neuroscience | 6770 · Supplies:6785 · ... | | 254.52 | X | | 7,347.00 |
| 10/12/2010 | | Yellow Book USA | 6025 · Advertising | | 1,015.00 | X | | 6,332.00 |
| 10/13/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 2,819.86 | 9,151.86 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2010 through 11/30/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/13/2010 | | | 6300 · Repairs | | 99.00 | X | | 9,052.86 |
| 10/14/2010 | | Meijer | 6010 · Office Expense | | 19.12 | X | | 9,033.74 |
| 10/14/2010 | | Tap House Grill | 6350 · Meals and Enter... | | 47.35 | X | | 8,986.39 |
| 10/14/2010 | | Wachler & Associates | 6270 · Professional Fee... | | 8,817.34 | X | | 169.05 |
| 10/15/2010 | eftps | Alpine Bank | -split- | 20-3901127 | 2,384.28 | X | | -2,215.23 |
| 10/15/2010 | eftps | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 222.41 | X | | -2,437.64 |
| 10/18/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 513.00 | -1,924.64 |
| 10/18/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -1,954.54 |
| 10/18/2010 | | McNally's | 6350 · Meals and Enter... | | 41.00 | X | | -1,995.54 |
| 10/19/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 275.00 | -1,720.54 |
| 10/19/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -1,750.44 |
| 10/20/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,204.06 | 2,453.62 |
| 10/22/2010 | | Starbucks | 6350 · Meals and Enter... | | 5.56 | X | | 2,448.06 |
| 10/22/2010 | 2740 | Courtney A Russell | -split- | | 507.88 | X | | 1,940.18 |
| 10/22/2010 | 2741 | Suburban Life | 6025 · Advertising | | 244.35 | | | 1,695.83 |
| 10/22/2010 | 2742 | Celerity Solutions Gr... | 6245 · Outside Services | 10-06A-FVP | 20.87 | X | | 1,674.96 |
| 10/22/2010 | 2743 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | remember to ad... | 191.68 | X | | 1,483.28 |
| 10/22/2010 | 2744 | Comcast | 3011 · Distribution | cable for home | 149.71 | X | | 1,333.57 |
| 10/22/2010 | 2745 | Nicor | 6390 · Utilities | gas for office | 45.69 | X | | 1,287.88 |
| 10/22/2010 | 2747 | A T & T | 6340 · Telephone | | 184.23 | X | | 1,103.65 |
| 10/25/2010 | | Prasino | 6350 · Meals and Enter... | | 34.16 | X | | 1,069.49 |
| 10/25/2010 | | Fresh Market | 3011 · Distribution | | 44.69 | X | | 1,024.80 |
| 10/25/2010 | | Trader Joe's | 3011 · Distribution | | 46.78 | X | | 978.02 |
| 10/26/2010 | | Meijer | 6010 · Office Expense | | 98.67 | X | | 879.35 |
| 10/27/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,082.07 | 8,961.42 |
| 10/27/2010 | | Aurora Citgo | 6110 · Automobile Exp... | | 60.00 | X | | 8,901.42 |
| 10/27/2010 | | Alpine Bank | -split- | | 1,227.51 | X | | 7,673.91 |
| 10/28/2010 | | Wildwood Geneva | 6350 · Meals and Enter... | | 101.23 | X | | 7,572.68 |
| 11/01/2010 | | Walgreens | 6550 · Office Supplies | | 18.11 | X | | 7,554.57 |
| 11/01/2010 | | Starbucks | 6350 · Meals and Enter... | | 20.80 | X | | 7,533.77 |
| 11/01/2010 | | Marathon Oil | 6110 · Automobile Exp... | | 37.05 | X | | 7,496.72 |
| 11/01/2010 | | Yellow Book USA | 6025 · Advertising | | 1,015.00 | X | | 6,481.72 |
| 11/01/2010 | 2750 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 4,000.00 | X | | 2,481.72 |
| 11/02/2010 | | Merchant Service De... | 6241 · Merchant Fees | | 68.34 | X | | 2,413.38 |
| 11/02/2010 | 2748 | Philip R Rinaldo | -split- | | 5,000.00 | X | | -2,586.62 |
| 11/03/2010 | | 7 Eleven | 6110 · Automobile Exp... | | 64.96 | X | | -2,651.58 |
| 11/03/2010 | | Consumer Loan | 3011 · Distribution | Think this is fo... | 633.25 | X | | -3,284.83 |
| 11/04/2010 | | Taco Bell | 6350 · Meals and Enter... | | 3.53 | X | | -3,288.36 |
| 11/05/2010 | 2749 | Courtney A Russell | -split- | | 605.48 | X | | -3,893.84 |
| 11/05/2010 | 2751 | Lisa Paul | 6245 · Outside Service... | a/r oct | 2,114.24 | X | | -6,008.08 |

Register: 1010 · Alpine Bank
From 01/01/2010 through 11/30/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/08/2010 | | chipotle | 6350 · Meals and Enter... | | 6.40 | X | | -6,014.48 |
| 11/08/2010 | | Amoco | 6110 · Automobile Exp... | | 36.71 | X | | -6,051.19 |
| 11/08/2010 | | Best Buy | 6770 · Supplies:6790 · ... | | 107.49 | X | | -6,158.68 |
| 11/08/2010 | | Fuji Japanese Steak ... | 6350 · Meals and Enter... | | 426.58 | X | | -6,585.26 |
| 11/10/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,246.86 | 1,661.60 |
| 11/10/2010 | 2752 | Geneva Eye Clinic | 3011 · Distribution | | 204.00 | X | | 1,457.60 |
| 11/10/2010 | 2753 | ADT | 6245 · Outside Services | adt for office | 37.57 | X | | 1,420.03 |
| 11/10/2010 | 2754 | Nicor | 6390 · Utilities | gas for office | 80.64 | X | | 1,339.39 |
| 11/10/2010 | 2755 | Progressive Insurance | 6180 · Insurance:6182 ·... | auto insurance | 147.83 | X | | 1,191.56 |
| 11/10/2010 | 2756 | City of Geneva | 6390 · Utilities:6400 · ... | | 92.20 | X | | 1,099.36 |
| 11/10/2010 | 2757 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 100.00 | X | | 999.36 |
| 11/11/2010 | 2758 | Phil Rinaldo | 3011 · Distribution | | 5,000.00 | X | | -4,000.64 |
| 11/12/2010 | | Marathon Oil | 6110 · Automobile Exp... | | 71.19 | X | | -4,071.83 |
| 11/12/2010 | | Euro Pro Operating ... | 6770 · Supplies:6790 · ... | | 117.12 | X | | -4,188.95 |
| 11/13/2010 | cc | Geneva Eye Clinic | 3011 · Distribution | | 150.00 | X | | -4,338.95 |
| 11/15/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,560.00 | -2,778.95 |
| 11/15/2010 | | chipotle | 6350 · Meals and Enter... | | 8.82 | X | | -2,787.77 |
| 11/15/2010 | | Verizon | 6340 · Telephone | card xx0623 | 44.86 | X | | -2,832.63 |
| 11/15/2010 | eftps | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 57.38 | X | | -2,890.01 |
| 11/15/2010 | eftps | Alpine Bank | -split- | 20-3901127 | 493.60 | X | | -3,383.61 |
| 11/16/2010 | | Prasino | 6350 · Meals and Enter... | | 40.21 | X | | -3,423.82 |
| 11/17/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,770.62 | 1,346.80 |
| 11/17/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | 1,316.90 |
| 11/19/2010 | 2759 | Courtney A Russell | -split- | | 605.47 | X | | 711.43 |
| 11/20/2010 | 2760 | Phil Rinaldo | 3011 · Distribution | | 3,000.00 | X | | -2,288.57 |
| 11/22/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 200.00 | -2,088.57 |
| 11/22/2010 | | Starbucks | 6350 · Meals and Enter... | | 5.94 | X | | -2,094.51 |
| 11/23/2010 | | BP Oil | 6110 · Automobile Exp... | | 67.30 | X | | -2,161.81 |
| 11/24/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -2,191.71 |
| 11/26/2010 | | Verizon | 6340 · Telephone | | 151.18 | X | | -2,342.89 |
| 11/29/2010 | | | 6120 · Bank Service C... | | 29.90 | X | | -2,372.79 |
| 11/30/2010 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,431.86 | 4,059.07 |
| 11/30/2010 | | Alpine Bank | -split- | | 1,227.51 | X | | 2,831.56 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/05/2009 | 3014 | Barrington Equipment | 6170 · Equipment Rental | | 112.22 | X | | -8,089.65 |
| 01/05/2009 | 3054 | Lisa Paul | 6245 · Outside Service... | | 4,547.95 | X | | -12,637.60 |
| 01/06/2009 | | | 1005 · Alpine Bank Ac... | Funds Transfer | | X | 66.14 | -12,571.46 |
| 01/06/2009 | | | 1005 · Alpine Bank Ac... | Funds Transfer | 1,200.00 | X | | -13,771.46 |
| 01/07/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12,149.81 | -1,621.65 |
| 01/07/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 17,720.16 | 16,098.51 |
| 01/07/2009 | 3007 | Medical Arts Press | 6770 · Supplies:6785 · ... | | 88.36 | X | | 16,010.15 |
| 01/07/2009 | 3009 | ADT | 6010 · Office Expense | | 45.99 | X | | 15,964.16 |
| 01/07/2009 | 3010 | Daily Herald | 6025 · Advertising | | 715.50 | X | | 15,248.66 |
| 01/07/2009 | 3011 | Verizon | 6340 · Telephone | | 238.99 | X | | 15,009.67 |
| 01/07/2009 | 3012 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 14,844.12 |
| 01/07/2009 | 3013 | City of Geneva | 6390 · Utilities | | 96.41 | X | | 14,747.71 |
| 01/07/2009 | 3015 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 2.22 | X | | 14,745.49 |
| 01/07/2009 | 3018 | Lisa Paul | 6245 · Outside Service... | | 4,615.84 | X | | 10,129.65 |
| 01/08/2009 | 3017 | Amercian Marketing ... | 6025 · Advertising | | 1,000.00 | X | | 9,129.65 |
| 01/14/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,594.44 | 10,724.09 |
| 01/14/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 15,857.35 | 26,581.44 |
| 01/14/2009 | | Noodles & Company | 6350 · Meals and Enter... | | 7.74 | X | | 26,573.70 |
| 01/14/2009 | | chipotle | 6350 · Meals and Enter... | | 8.98 | X | | 26,564.72 |
| 01/14/2009 | | Ulta | 3011 · Distribution | | 37.61 | X | | 26,527.11 |
| 01/14/2009 | | Best Buy | 6010 · Office Expense | | 85.99 | X | | 26,441.12 |
| 01/15/2009 | | Starbucks | 6350 · Meals and Enter... | | 5.78 | X | | 26,435.34 |
| 01/15/2009 | | Houlihans | 6350 · Meals and Enter... | | 72.73 | X | | 26,362.61 |
| 01/15/2009 | eftps | Alpine Bank | -split- | 20-3901127 12... | 4,824.11 | X | | 21,538.50 |
| 01/15/2009 | eftps | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 12/... | 266.12 | X | | 21,272.38 |
| 01/16/2009 | | Subruban Tires | 6110 · Automobile Exp... | | 615.60 | X | | 20,656.78 |
| 01/16/2009 | 2048 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 19,156.78 |
| 01/16/2009 | 3021 | Nancy L. Greener | -split- | | | X | | 19,156.78 |
| 01/16/2009 | 3021 | Nancy L. Greener | -split- | | 357.54 | X | | 18,799.24 |
| 01/16/2009 | 3034 | Steven Sedlacek | -split- | | 507.20 | X | | 18,292.04 |
| 01/19/2009 | 3022 | Celerity Solutions Gr... | 6245 · Outside Services | | 13.43 | X | | 18,278.61 |
| 01/19/2009 | 3023 | A T & T | 6340 · Telephone | | 75.65 | X | | 18,202.96 |
| 01/19/2009 | 3024 | Illinois Emergency m... | 6160 · Dues and Subsc... | | 110.00 | X | | 18,092.96 |
| 01/19/2009 | 3025 | Janice Reed Schneid... | 6270 · Professional Fee... | | 50.00 | X | | 18,042.96 |
| 01/19/2009 | 3026 | Blue Cross Blue Shie... | 4030 · Fees:4050 · Con... | | 325.80 | X | | 17,717.16 |
| 01/19/2009 | 3027 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 5,000.00 | X | | 12,717.16 |
| 01/19/2009 | 3028 | Comcast | 3011 · Distribution | | 105.28 | X | | 12,611.88 |
| 01/19/2009 | 3029 | City of St. Charles | 3011 · Distribution | | 62.32 | X | | 12,549.56 |
| 01/19/2009 | 3030 | Paetec | 6340 · Telephone | | 228.05 | X | | 12,321.51 |
| 01/19/2009 | 3031 | Nicor | 6390 · Utilities | | 110.29 | X | | 12,211.22 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/19/2009 | 3032 | Metagenics | 6770 · Supplies:6785 · ... | | 108.29 | X | | 12,102.93 |
| 01/19/2009 | 3033 | adt security services | 6245 · Outside Services | | 35.78 | X | | 12,067.15 |
| 01/19/2009 | 3035 | Illinois Department o... | -split- | | 147.00 | X | | 11,920.15 |
| 01/20/2009 | | Meijer | 3011 · Distribution | | 33.16 | X | | 11,886.99 |
| 01/20/2009 | | O'Hare Midway Limo | 6380 · Travel | | 80.00 | X | | 11,806.99 |
| 01/20/2009 | | O'Hare Midway Limo | 6380 · Travel | | 91.00 | X | | 11,715.99 |
| 01/20/2009 | | Sak's | 3011 · Distribution | | 95.37 | X | | 11,620.62 |
| 01/20/2009 | | Armani Exchange | 3011 · Distribution | | 111.20 | X | | 11,509.42 |
| 01/20/2009 | | The Olive Garden | 6350 · Meals and Enter... | | 117.14 | X | | 11,392.28 |
| 01/20/2009 | | Marriott | 6380 · Travel | | 895.80 | X | | 10,496.48 |
| 01/20/2009 | | Sak's | 3011 · Distribution | | 1,463.06 | X | | 9,033.42 |
| 01/21/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 360.00 | 9,393.42 |
| 01/21/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 247.07 | X | | 9,146.35 |
| 01/21/2009 | 3036 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 264.42 | X | | 8,881.93 |
| 01/21/2009 | 3037 | United States Treasury | 2100 · Payroll Liabiliti... | 20-3901127 | 281.80 | X | | 8,600.13 |
| 01/22/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 250.00 | 8,850.13 |
| 01/22/2009 | | Meijer | 3011 · Distribution | | 19.27 | X | | 8,830.86 |
| 01/22/2009 | | Bernard Jensen Prod... | 6770 · Supplies:6785 · ... | | 53.45 | X | | 8,777.41 |
| 01/22/2009 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 65.16 | X | | 8,712.25 |
| 01/23/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 225.00 | 8,937.25 |
| 01/23/2009 | | 7 Eleven | -split- | | 3.63 | X | | 8,933.62 |
| 01/23/2009 | | The Little Owl | 6350 · Meals and Enter... | | 18.50 | X | | 8,915.12 |
| 01/23/2009 | | USPS | 6250 · Postage and Del... | | 104.15 | X | | 8,810.97 |
| 01/23/2009 | | Southern Herb | 6770 · Supplies:6785 · ... | | 114.54 | X | | 8,696.43 |
| 01/23/2009 | 3041 | Alexandria M Molson | 3011 · Distribution | | 400.00 | X | | 8,296.43 |
| 01/26/2009 | | Starbucks | 6350 · Meals and Enter... | | 5.78 | X | | 8,290.65 |
| 01/26/2009 | | Starbucks | 6350 · Meals and Enter... | | 5.78 | X | | 8,284.87 |
| 01/26/2009 | | 7 Eleven | -split- | | 48.06 | X | | 8,236.81 |
| 01/26/2009 | | Foxfire | 6350 · Meals and Enter... | | 180.20 | X | | 8,056.61 |
| 01/27/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 125.00 | 8,181.61 |
| 01/27/2009 | | Bistro Thai | 6350 · Meals and Enter... | | 33.29 | X | | 8,148.32 |
| 01/28/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 488.00 | 8,636.32 |
| 01/28/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 22,525.58 | 31,161.90 |
| 01/28/2009 | | Best Buy | 6010 · Office Expense | | 42.99 | X | | 31,118.91 |
| 01/28/2009 | 3053 | Chiropractic Lease | 6170 · Equipment Rental | Payoff of contr... | 10,609.17 | X | | 20,509.74 |
| 01/29/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 1.83 | X | | 20,507.91 |
| 01/29/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 8.07 | X | | 20,499.84 |
| 01/29/2009 | 3038 | Janice Reed Schneid... | 6270 · Professional Fee... | | 1,100.00 | X | | 19,399.84 |
| 01/29/2009 | 3039 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 19,234.29 |
| 01/29/2009 | 3040 | Internal Revenue Ser... | 3011 · Distribution | | 1,000.00 | X | | 18,234.29 |

Page 2

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/29/2009 | 3042 | City of Geneva | 6390 · Utilities | | 132.70 | X | | 18,101.59 |
| 01/29/2009 | 3043 | Central Illinois X-ray | 6770 · Supplies:6790 · ... | | 113.28 | X | | 17,988.31 |
| 01/29/2009 | 3044 | NCMIC Insurance | 6180 · Insurance:6415 ·... | | 3,145.00 | X | | 14,843.31 |
| 01/29/2009 | 3045 | Verizon | 6340 · Telephone | | 73.43 | X | | 14,769.88 |
| 01/29/2009 | 3046 | adt security services | 6245 · Outside Services | | 45.99 | X | | 14,723.89 |
| 01/30/2009 | | | 6241 · Merchant Fees | | 0.30 | X | | 14,723.59 |
| 01/30/2009 | | Walgreens | 3011 · Distribution | | 7.29 | X | | 14,716.30 |
| 01/30/2009 | | Exxon Mobil | 6110 · Automobile Exp... | | 10.12 | X | | 14,706.18 |
| 01/30/2009 | | Corner Bakery | 6350 · Meals and Enter... | | 16.20 | X | | 14,689.98 |
| 01/30/2009 | | O'Hare Midway Limo | 6380 · Travel | | 23.00 | X | | 14,666.98 |
| 01/30/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 32.25 | X | | 14,634.73 |
| 01/30/2009 | | FTD Broadway Florist | 6025 · Advertising | | 52.99 | X | | 14,581.74 |
| 01/30/2009 | 3047 | Courtney A Russell | -split- | | 192.50 | X | | 14,389.24 |
| 01/30/2009 | 3048 | Nancy L. Greener | -split- | | 645.46 | X | | 13,743.78 |
| 01/30/2009 | 3049 | Steven Sedlacek | -split- | | 395.53 | X | | 13,348.25 |
| 01/30/2009 | 3050 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 11,848.25 |
| 01/30/2009 | 3051 | Janice Reed Schneid... | 6270 · Professional Fee... | | 100.00 | X | | 11,748.25 |
| 01/31/2009 | | Fifth Third Bank | -split- | | 828.47 | X | | 10,919.78 |
| 01/31/2009 | 3020 | Alexandria M Molson | 3011 · Distribution | | 400.00 | X | | 10,519.78 |
| 01/31/2009 | 3052 | Shodeen Management | 6290 · Rent | feb rent | 4,813.12 | X | | 5,706.66 |
| 02/02/2009 | | Hertz | 6380 · Travel | | 10.75 | X | | 5,695.91 |
| 02/02/2009 | | TLF | 3011 · Distribution | | 77.36 | X | | 5,618.55 |
| 02/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 200.00 | 5,818.55 |
| 02/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,055.72 | 6,874.27 |
| 02/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,814.25 | 14,688.52 |
| 02/03/2009 | | | 6241 · Merchant Fees | | 143.46 | X | | 14,545.06 |
| 02/03/2009 | | Meijer | 3011 · Distribution | | 24.17 | X | | 14,520.89 |
| 02/03/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 45.31 | X | | 14,475.58 |
| 02/03/2009 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 47.99 | X | | 14,427.59 |
| 02/03/2009 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 60.61 | X | | 14,366.98 |
| 02/03/2009 | | Neurometrix | 1500 · Fixed Assets:15... | | 300.00 | X | | 14,066.98 |
| 02/03/2009 | | Neurometrix | 1500 · Fixed Assets:15... | | 500.00 | X | | 13,566.98 |
| 02/03/2009 | | Neurometrix | 1500 · Fixed Assets:15... | | 4,000.00 | X | | 9,566.98 |
| 02/04/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | 9,666.98 |
| 02/04/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 2.17 | X | | 9,664.81 |
| 02/04/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 11.32 | X | | 9,653.49 |
| 02/05/2009 | | Verizon | 6340 · Telephone | | 48.14 | X | | 9,605.35 |
| 02/05/2009 | | Big Bowl Schaumburg | 6350 · Meals and Enter... | | 95.08 | X | | 9,510.27 |
| 02/05/2009 | | Emerson Ecologics | 6770 · Supplies:6785 · ... | | 49.00 | X | | 9,461.27 |
| 02/05/2009 | | Neurometrix | 1500 · Fixed Assets:15... | | 6,261.52 | X | | 3,199.75 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank
From 01/01/2009 through 12/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/06/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 595.50 | 3,795.25 |
| 02/06/2009 | | Lumina Health Produ... | 6770 · Supplies:6785 · ... | | 129.82 | X | | 3,665.43 |
| 02/06/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 246.06 | X | | 3,419.37 |
| 02/08/2009 | | Verizon | 6340 · Telephone | Deposit | | X | 24.07 | 3,443.44 |
| 02/09/2009 | | Shell Oil | 6110 · Automobile Exp... | | 49.08 | X | | 3,394.36 |
| 02/10/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 350.00 | 3,744.36 |
| 02/10/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 263.82 | 4,008.18 |
| 02/10/2009 | | Martini Park | 6350 · Meals and Enter... | | 55.25 | X | | 3,952.93 |
| 02/10/2009 | | Fogo De Chao | 6350 · Meals and Enter... | | 152.58 | X | | 3,800.35 |
| 02/10/2009 | | Mobile | 3011 · Distribution | | 9.58 | X | | 3,790.77 |
| 02/10/2009 | | Mobile | 6110 · Automobile Exp... | | 22.95 | X | | 3,767.82 |
| 02/10/2009 | | Vitamin Shoppe | 6770 · Supplies:6785 · ... | | 133.87 | X | | 3,633.95 |
| 02/10/2009 | | Geneva Cleaners | 6010 · Office Expense | | 71.10 | X | | 3,562.85 |
| 02/10/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | 1,435.12 |
| 02/11/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,283.47 | 6,718.59 |
| 02/13/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 150.00 | 6,868.59 |
| 02/13/2009 | 3055 | Courtney A Russell | -split- | | 407.90 | X | | 6,460.69 |
| 02/13/2009 | 3055a | Courtney A Russell | 6240 · Miscellaneous | | 24.10 | X | | 6,436.59 |
| 02/13/2009 | 3067 | Steven Sedlacck | -split- | | 227.99 | X | | 6,208.60 |
| 02/13/2009 | 3068 | Nancy L. Greener | -split- | | 543.20 | X | | 5,665.40 |
| 02/13/2009 | 3069 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 4,165.40 |
| 02/14/2009 | | Circle K | 6110 · Automobile Exp... | | 46.49 | X | | 4,118.91 |
| 02/15/2009 | | Rise Sushi & Sake L... | 6350 · Meals and Enter... | | 200.00 | X | | 3,918.91 |
| 02/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 1,852.88 | X | | 2,066.03 |
| 02/15/2009 | 3063 | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 200.16 | X | | 1,865.87 |
| 02/17/2009 | | USPS | 6250 · Postage and Del... | | 99.84 | X | | 1,766.03 |
| 02/17/2009 | | BP Oil | 6110 · Automobile Exp... | | 47.38 | X | | 1,718.65 |
| 02/17/2009 | | Thai Zic | 6350 · Meals and Enter... | | 60.54 | X | | 1,658.11 |
| 02/17/2009 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 73.23 | X | | 1,584.88 |
| 02/17/2009 | | Mobile | 6110 · Automobile Exp... | | 25.00 | X | | 1,559.88 |
| 02/18/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,116.70 | 11,676.58 |
| 02/18/2009 | | Bed Bath & Beyond | 3011 · Distribution | | 93.59 | X | | 11,582.99 |
| 02/18/2009 | | Verizon | 6340 · Telephone | | 104.31 | X | | 11,478.68 |
| 02/18/2009 | 3056 | Nicor | 6390 · Utilities | | 124.78 | X | | 11,353.90 |
| 02/18/2009 | 3057 | Paetec | 6340 · Telephone | | 91.00 | X | | 11,262.90 |
| 02/18/2009 | 3058 | Comcast | 3011 · Distribution | | 116.25 | X | | 11,146.65 |
| 02/18/2009 | 3059 | Nicor | 3011 · Distribution | | 98.34 | X | | 11,048.31 |
| 02/18/2009 | 3060 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 4,000.00 | X | | 7,048.31 |
| 02/18/2009 | 3061 | Celerity Solutions Gr... | 6245 · Outside Services | | 48.62 | X | | 6,999.69 |
| 02/18/2009 | 3062 | ADT | 6010 · Office Expense | | 35.78 | X | | 6,963.91 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2009 through 12/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/18/2009 | 3064 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 148.82 | X | | 6,815.09 |
| 02/18/2009 | 3065 | Daily Herald | 6025 · Advertising | | 715.50 | X | | 6,099.59 |
| 02/18/2009 | 3066 | Secretary of State | 6110 · Automobile Exp... | Renewal Fee | 78.00 | X | | 6,021.59 |
| 02/18/2009 | 3070 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 5,856.04 |
| 02/18/2009 | 3071 | City of St. Charles | 3011 · Distribution | | 48.99 | X | | 5,807.05 |
| 02/20/2009 | | Creative Mobility | 6010 · Office Expense | | 162.00 | X | | 5,645.05 |
| 02/20/2009 | | BP Oil | 6110 · Automobile Exp... | | 34.85 | X | | 5,610.20 |
| 02/20/2009 | | Coc Pazzo | 6350 · Meals and Enter... | | 207.29 | X | | 5,402.91 |
| 02/21/2009 | | The Fresh Market | 3011 · Distribution | | 88.79 | X | | 5,314.12 |
| 02/21/2009 | | Katrina Salon & Spa | 3011 · Distribution | | 63.00 | X | | 5,251.12 |
| 02/21/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 64.51 | X | | 5,186.61 |
| 02/23/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 668.00 | 5,854.61 |
| 02/25/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,613.43 | 17,468.04 |
| 02/27/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 45.00 | 17,513.04 |
| 02/27/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | 15,385.31 |
| 02/27/2009 | 2062 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 13,885.31 |
| 02/27/2009 | 3072 | Joe Rinaldo | 3011 · Distribution | student loan py... | 1,500.00 | X | | 12,385.31 |
| 02/27/2009 | 3073 | Verizon | 6340 · Telephone | | 143.90 | X | | 12,241.41 |
| 02/27/2009 | 3074 | American Family Ins... | 6180 · Insurance:6195 ·... | 2312253-6 | 76.13 | X | | 12,165.28 |
| 02/27/2009 | 3075 | ADT | 6010 · Office Expense | | 45.99 | X | | 12,119.29 |
| 02/27/2009 | 3076 | Courtney A Russell | -split- | | 400.32 | X | | 11,718.97 |
| 02/27/2009 | 3077 | Nancy L. Greener | -split- | | 516.38 | X | | 11,202.59 |
| 02/27/2009 | 3078 | Chris Nadr | 6155 · Donations & Ch... | Donation - Bibl... | 400.00 | X | | 10,802.59 |
| 03/02/2009 | | 7 Eleven | -split- | | 46.70 | X | | 10,755.89 |
| 03/02/2009 | | USPS | 6250 · Postage and Del... | | 75.50 | X | | 10,680.39 |
| 03/02/2009 | | ZaZa Tratoria | 6350 · Meals and Enter... | | 79.37 | X | | 10,601.02 |
| 03/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 250.00 | 10,851.02 |
| 03/03/2009 | | | 6350 · Meals and Enter... | Deposit | | X | 496.46 | 11,347.48 |
| 03/03/2009 | | | 6241 · Merchant Fees | | 0.30 | X | | 11,347.18 |
| 03/03/2009 | | | 6241 · Merchant Fees | | 43.00 | X | | 11,304.18 |
| 03/03/2009 | | Fifth Third Bank | -split- | | 828.47 | X | | 10,475.71 |
| 03/03/2009 | | Blood Type Genotype | 6010 · Office Expense | | 56.90 | X | | 10,418.81 |
| 03/03/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 191.52 | X | | 10,227.29 |
| 03/03/2009 | 3094 | Illinois Department o... | 6820 · Taxes:6860 · State | State Replacem... | 1,029.00 | X | | 9,198.29 |
| 03/03/2009 | 3108 | Joe & Marilyn Rinaldo | 3011 · Distribution | | 750.00 | X | | 8,448.29 |
| 03/04/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 3,693.81 | 12,142.10 |
| 03/04/2009 | | 7 Eleven | -split- | | 8.72 | X | | 12,133.38 |
| 03/04/2009 | 3079 | Lisa Paul | 6245 · Outside Service... | | 3,159.51 | X | | 8,973.87 |
| 03/05/2009 | | Coast | -split- | | 64.55 | X | | 8,909.32 |
| 03/05/2009 | | LA Tan | 3011 · Distribution | | 200.00 | X | | 8,709.32 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2009 through 12/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/05/2009 | | 7 Eleven | -split- | | 41.51 | X | | 8,667.81 |
| 03/06/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 250.00 | 8,917.81 |
| 03/06/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 442.68 | 9,360.49 |
| 03/09/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | 9,460.49 |
| 03/09/2009 | | 7 Eleven | -split- | | 43.04 | X | | 9,417.45 |
| 03/09/2009 | | Fresh Market | 3011 · Distribution | | 46.45 | X | | 9,371.00 |
| 03/09/2009 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 70.71 | X | | 9,300.29 |
| 03/09/2009 | | Big Bowl Schaumburg | 6350 · Meals and Enter... | | 75.02 | X | | 9,225.27 |
| 03/09/2009 | | Meijer | 3011 · Distribution | | 177.90 | X | | 9,047.37 |
| 03/10/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 140.00 | 9,187.37 |
| 03/10/2009 | | JMK Nippon | 6350 · Meals and Enter... | | 60.96 | X | | 9,126.41 |
| 03/11/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 491.60 | 9,618.01 |
| 03/11/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,841.60 | 20,459.61 |
| 03/11/2009 | | Mia Francesca | 6350 · Meals and Enter... | | 129.36 | X | | 20,330.25 |
| 03/12/2009 | | BP Oil | 6110 · Automobile Exp... | | 51.35 | X | | 20,278.90 |
| 03/12/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 190.00 | 20,468.90 |
| 03/13/2009 | 3080 | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | 20,171.90 |
| 03/13/2009 | 3081 | Metagenics | 6770 · Supplies:6785 · ... | | 222.71 | X | | 19,949.19 |
| 03/13/2009 | 3082 | ADT | 6010 · Office Expense | | 35.78 | X | | 19,913.41 |
| 03/13/2009 | 3083 | Daily Herald | 6025 · Advertising | | 2,036.00 | X | | 17,877.41 |
| 03/13/2009 | 3084 | Celerity Solutions Gr... | 6245 · Outside Services | | 33.23 | X | | 17,844.18 |
| 03/13/2009 | 3085 | American Family Ins... | 6180 · Insurance | 012-610-607-19 | 537.00 | X | | 17,307.18 |
| 03/13/2009 | 3086 | Shodeen Management | 6290 · Rent | Mar rent | 4,813.12 | X | | 12,494.06 |
| 03/13/2009 | 3087 | City of Geneva | 6390 · Utilities | | 87.22 | X | | 12,406.84 |
| 03/13/2009 | 3088 | Joe & Marilyn Rinaldo | 3011 · Distribution | | 750.00 | X | | 11,656.84 |
| 03/13/2009 | 3089 | Nicor | 6390 · Utilities | | 91.38 | X | | 11,565.46 |
| 03/13/2009 | 3090 | Courtney A Russell | -split- | | 355.47 | X | | 11,209.99 |
| 03/13/2009 | 3091 | Nancy L. Greener | -split- | | 523.41 | X | | 10,686.58 |
| 03/13/2009 | 3092 | Steven Sedlacek | -split- | | 367.60 | X | | 10,318.98 |
| 03/13/2009 | 3093 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 8,818.98 |
| 03/13/2009 | 3095 | ADT | 6010 · Office Expense | | 45.99 | X | | 8,772.99 |
| 03/13/2009 | 3096 | Comcast | 3011 · Distribution | | 116.25 | X | | 8,656.74 |
| 03/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 1,877.88 | X | | 6,778.86 |
| 03/15/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 195.16 | X | | 6,583.70 |
| 03/16/2009 | | Best Buy | 6010 · Office Expense | | 45.28 | X | | 6,538.42 |
| 03/16/2009 | | 7 Eleven | -split- | | 50.32 | X | | 6,488.10 |
| 03/16/2009 | | Fresh Market | 3011 · Distribution | | 52.73 | X | | 6,435.37 |
| 03/16/2009 | | Rise Sushi & Sake L... | 6350 · Meals and Enter... | | 106.85 | X | | 6,328.52 |
| 03/16/2009 | | Geneva Cleaners | 3011 · Distribution | | 107.30 | X | | 6,221.22 |
| 03/16/2009 | | Target | 3011 · Distribution | | 120.49 | X | | 6,100.73 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/17/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 220.00 | 6,320.73 |
| 03/17/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,800.00 | 8,120.73 |
| 03/17/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 55.00 | 8,175.73 |
| 03/17/2009 | | Bistro Thai | 6350 · Meals and Enter... | | 36.14 | X | | 8,139.59 |
| 03/17/2009 | | Trader Joe's | 3011 · Distribution | | 109.37 | X | | 8,030.22 |
| 03/18/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,979.65 | 20,009.87 |
| 03/18/2009 | 3097 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 8,000.00 | X | | 12,009.87 |
| 03/19/2009 | | IPASS | 6110 · Automobile Exp... | | 40.00 | X | | 11,969.87 |
| 03/19/2009 | | We Keep You Cycling | 6770 · Supplies:6790 · ... | | 408.94 | X | | 11,560.93 |
| 03/19/2009 | 3098 | Janice Reed Schneid... | 6270 · Professional Fee... | | 400.00 | X | | 11,160.93 |
| 03/19/2009 | 3103 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 10,995.38 |
| 03/23/2009 | | BP Oil | 6110 · Automobile Exp... | | 30.61 | X | | 10,964.77 |
| 03/23/2009 | | BP Oil | 6110 · Automobile Exp... | | 52.90 | X | | 10,911.87 |
| 03/23/2009 | | Fresh Market | 3011 · Distribution | | 76.82 | X | | 10,835.05 |
| 03/23/2009 | | Rise Sushi & Sake L... | 6350 · Meals and Enter... | | 181.44 | X | | 10,653.61 |
| 03/23/2009 | | Egg Harbor Cafe | 6350 · Meals and Enter... | | 32.90 | X | | 10,620.71 |
| 03/25/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12,197.27 | 22,817.98 |
| 03/26/2009 | | Office Depot | 6770 · Supplies:6790 · ... | | 41.90 | X | | 22,776.08 |
| 03/26/2009 | | Office Depot | 6770 · Supplies:6790 · ... | | 72.01 | X | | 22,704.07 |
| 03/27/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | 20,576.34 |
| 03/27/2009 | 3100 | Courtney A Russell | -split- | | 382.07 | X | | 20,194.27 |
| 03/27/2009 | 3102 | Steven Sedlacek | -split- | | 339.69 | X | | 19,854.58 |
| 03/27/2009 | 3104 | nfpt | 6630 · Professional De... | | 85.00 | X | | 19,769.58 |
| 03/27/2009 | 3105 | A T & T | 6340 · Telephone | | 77.97 | X | | 19,691.61 |
| 03/27/2009 | 3106 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 18,191.61 |
| 03/27/2009 | 3107 | Nancy L. Greener | -split- | | 561.23 | X | | 17,630.38 |
| 03/30/2009 | | Mia Francesca | 6350 · Meals and Enter... | | 39.76 | X | | 17,590.62 |
| 03/30/2009 | | BP Oil | 6110 · Automobile Exp... | | 52.82 | X | | 17,537.80 |
| 03/30/2009 | | Trader Joe's | 3011 · Distribution | | 113.32 | X | | 17,424.48 |
| 03/30/2009 | | Rosebud Steakhouse | 6350 · Meals and Enter... | | 279.47 | X | | 17,145.01 |
| 03/31/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 500.00 | 17,645.01 |
| 03/31/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 513.16 | 18,158.17 |
| 03/31/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,392.85 | 26,551.02 |
| 03/31/2009 | | | 6241 · Merchant Fees | | 0.30 | X | | 26,550.72 |
| 03/31/2009 | | | -split- | Funds Transfer | 828.47 | X | | 25,722.25 |
| 03/31/2009 | | Bernard Jensen Prod... | 6770 · Supplies:6785 · ... | | 62.14 | X | | 25,660.11 |
| 04/01/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 25,685.11 |
| 04/01/2009 | | Fresh Market | 3011 · Distribution | | 36.31 | X | | 25,648.80 |
| 04/01/2009 | | Metagenics | 6770 · Supplies:6785 · ... | | 92.38 | X | | 25,556.42 |
| 04/01/2009 | | Lumina Health Produ... | 6770 · Supplies:6785 · ... | | 129.82 | X | | 25,426.60 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/01/2009 | 3109 | Shodeen Management | 6290 · Rent | April rent | 4,951.56 | X | | 20,475.04 |
| 04/01/2009 | 3110 | Verizon | 6340 · Telephone | | 176.16 | X | | 20,298.88 |
| 04/01/2009 | 3111 | City of Geneva | 6390 · Utilities | | 172.26 | X | | 20,126.62 |
| 04/01/2009 | 3113 | Paddock Publications | 6025 · Advertising | | 1,500.00 | X | | 18,626.62 |
| 04/02/2009 | | | 6241 · Merchant Fees | | 44.11 | X | | 18,582.51 |
| 04/02/2009 | | 7 Eleven | -split- | | 28.07 | X | | 18,554.44 |
| 04/03/2009 | 3114 | Lisa Paul | 6245 · Outside Service... | | 4,238.84 | X | | 14,315.60 |
| 04/06/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 47.97 | X | | 14,267.63 |
| 04/06/2009 | | Sushi House | 6350 · Meals and Enter... | | 60.16 | X | | 14,207.47 |
| 04/06/2009 | | Target | 3011 · Distribution | | 104.79 | X | | 14,102.68 |
| 04/07/2009 | | Meijer | 3011 · Distribution | | 15.95 | X | | 14,086.73 |
| 04/07/2009 | | ZaZa Tratoria | 6350 · Meals and Enter... | | 117.04 | X | | 13,969.69 |
| 04/08/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | 14,069.69 |
| 04/08/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 9,289.34 | 23,359.03 |
| 04/08/2009 | | Whole Fooods | 3011 · Distribution | | 110.61 | X | | 23,248.42 |
| 04/08/2009 | 3115 | Celerity Solutions Gr... | 6245 · Outside Services | | 78.28 | X | | 23,170.14 |
| 04/08/2009 | 3116 | adt security services | 6245 · Outside Services | | 35.78 | X | | 23,134.36 |
| 04/08/2009 | 3117 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 148.82 | X | | 22,985.54 |
| 04/08/2009 | 3118 | Daily Herald | 6025 · Advertising | | 2,511.00 | X | | 20,474.54 |
| 04/10/2009 | | Merchant Service De... | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 20,499.54 |
| 04/10/2009 | 3119 | Nancy L. Greener | -split- | | 501.26 | X | | 19,998.28 |
| 04/10/2009 | 3120 | Courtney A Russell | -split- | | 343.61 | X | | 19,654.67 |
| 04/10/2009 | 3121 | Steven Sedlacek | -split- | | 339.68 | X | | 19,314.99 |
| 04/10/2009 | 3122 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 17,814.99 |
| 04/13/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 128.00 | 17,942.99 |
| 04/13/2009 | | Walgreens | 3011 · Distribution | | 14.32 | X | | 17,928.67 |
| 04/13/2009 | | | 6110 · Automobile Exp... | | 30.00 | X | | 17,898.67 |
| 04/13/2009 | | | 6110 · Automobile Exp... | | 40.00 | X | | 17,858.67 |
| 04/13/2009 | | Geneva Cleaners | 3011 · Distribution | | 48.05 | X | | 17,810.62 |
| 04/13/2009 | | Fresh Market | 3011 · Distribution | | 48.44 | X | | 17,762.18 |
| 04/13/2009 | | Target | 3011 · Distribution | | 70.26 | X | | 17,691.92 |
| 04/13/2009 | | Sammy's Bikes Inc. | 6770 · Supplies:6790 ·... | | 97.20 | X | | 17,594.72 |
| 04/13/2009 | | Nat's On Maple | 6350 · Meals and Enter... | | 165.06 | X | | 17,429.66 |
| 04/13/2009 | 3123 | United States Treasury | 3011 · Distribution | 1040 Tax Pymt... | 12,770.00 | X | | 4,659.66 |
| 04/13/2009 | 3124 | Illinois Department o... | 3011 · Distribution | 2008 State Rep... | 2,006.00 | X | | 2,653.66 |
| 04/13/2009 | 3125 | Medicare Part B | 4030 · Fees:4050 · Con... | | 5,246.83 | X | | -2,593.17 |
| 04/14/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,592.14 | 5,998.97 |
| 04/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 1,840.10 | X | | 4,158.87 |
| 04/15/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 201.77 | X | | 3,957.10 |
| 04/17/2009 | | | 6110 · Automobile Exp... | | 2.00 | X | | 3,955.10 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2009 through 12/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/17/2009 | | | 6110 · Automobile Exp... | | 2.00 | X | | 3,953.10 |
| 04/17/2009 | | Walgreens | 3011 · Distribution | | 26.80 | X | | 3,926.30 |
| 04/17/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 38.54 | X | | 3,887.76 |
| 04/17/2009 | | Zocalo Restaurant | 6350 · Meals and Enter... | | 96.65 | X | | 3,791.11 |
| 04/17/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 234.95 | X | | 3,556.16 |
| 04/17/2009 | | Fleet Feet Sports | 6770 · Supplies:6790 · ... | | 270.66 | X | | 3,285.50 |
| 04/20/2009 | | Merchant Service De... | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | 3,385.50 |
| 04/20/2009 | | Meijer | 3011 · Distribution | | 9.33 | X | | 3,376.17 |
| 04/20/2009 | | Office Depot | 6770 · Supplies:6790 · ... | | 32.38 | X | | 3,343.79 |
| 04/21/2009 | | 7 Eleven | -split- | | 38.08 | X | | 3,305.71 |
| 04/22/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,203.11 | 13,508.82 |
| 04/22/2009 | | Corner Bakery | 6350 · Meals and Enter... | | 10.05 | X | | 13,498.77 |
| 04/22/2009 | 3126 | National M.S. Society | 6155 · Donations & Ch... | | 250.00 | X | | 13,248.77 |
| 04/24/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 494.00 | 13,742.77 |
| 04/24/2009 | 1009a | Nancy L. Greener | -split- | | 796.72 | X | | 12,946.05 |
| 04/24/2009 | 3128 | Courtney A Russell | -split- | | 480.76 | X | | 12,465.29 |
| 04/24/2009 | 3129 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 10,965.29 |
| 04/24/2009 | 3130 | Steven Sedlacek | -split- | | 451.37 | X | | 10,513.92 |
| 04/24/2009 | 3131 | Verizon | 6340 · Telephone | | 199.03 | X | | 10,314.89 |
| 04/24/2009 | 3132 | ADT | 3011 · Distribution | adt at personal ... | 45.99 | X | | 10,268.90 |
| 04/24/2009 | 3133 | A T & T | 6340 · Telephone | | 182.64 | X | | 10,086.26 |
| 04/24/2009 | 3134 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 9,920.71 |
| 04/24/2009 | 3135 | Daily Herald | 6025 · Advertising | | 2,225.57 | X | | 7,695.14 |
| 04/24/2009 | 3136 | Medical Arts Press | 6770 · Supplies:6790 · ... | | 36.32 | X | | 7,658.82 |
| 04/24/2009 | 3137 | Janice Reed Schneid... | -split- | 1Q09 Qtrlies &... | 350.00 | X | | 7,308.82 |
| 04/24/2009 | 3138 | American Family Ins... | -split- | 012-610-607-19 | 1,501.80 | X | | 5,807.02 |
| 04/27/2009 | | | 6110 · Automobile Exp... | | 41.95 | X | | 5,765.07 |
| 04/27/2009 | | Nordstrom | 3011 · Distribution | | 66.00 | X | | 5,699.07 |
| 04/27/2009 | | PF Changs | 6350 · Meals and Enter... | | 89.14 | X | | 5,609.93 |
| 04/27/2009 | | Nordstrom | 3011 · Distribution | | 186.89 | X | | 5,423.04 |
| 04/27/2009 | | Nordstrom | 3011 · Distribution | | 244.75 | X | | 5,178.29 |
| 04/27/2009 | | Anthropologie | 3011 · Distribution | | 334.40 | X | | 4,843.89 |
| 04/27/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | 2,716.16 |
| 04/28/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 75.00 | 2,791.16 |
| 04/28/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 2,816.16 |
| 04/29/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,812.18 | 9,628.34 |
| 04/29/2009 | | | 6241 · Merchant Fees | | 0.30 | X | | 9,628.04 |
| 04/29/2009 | | Fifth Third Bank | -split- | | 828.47 | X | | 8,799.57 |
| 04/30/2009 | | Geneva Cleaners | 3011 · Distribution | | 62.16 | X | | 8,737.41 |
| 04/30/2009 | 3147 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 1Q... | 308.52 | X | | 8,428.89 |

Register: 1010 · Alpine Bank
From 01/01/2009 through 12/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/01/2009 | | Starbucks | 6350 · Meals and Enter... | | 23.79 | X | | 8,405.10 |
| 05/04/2009 | | Merchant Service De... | 6241 · Merchant Fees | | 43.00 | X | | 8,362.10 |
| 05/04/2009 | | O'Hare Midway Limo | 6380 · Travel | | 111.50 | X | | 8,250.60 |
| 05/06/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12,049.77 | 20,300.37 |
| 05/06/2009 | 3145 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 5,000.00 | X | | 15,300.37 |
| 05/06/2009 | 3146 | Lisa Paul | 6245 · Outside Service... | | 3,138.92 | X | | 12,161.45 |
| 05/06/2009 | 3152 | Shodeen Management | 6290 · Rent | | 5,000.00 | X | | 7,161.45 |
| 05/07/2009 | 3139 | Culligan Tri-City SW... | 6010 · Office Expense | | 32.70 | X | | 7,128.75 |
| 05/07/2009 | 3140 | Accent | 4030 · Fees:4050 · Con... | | 81.04 | X | | 7,047.71 |
| 05/07/2009 | 3141 | Nicor | 6390 · Utilities:6400 · ... | | 876.13 | X | | 6,171.58 |
| 05/07/2009 | 3142 | Daily Herald | 6025 · Advertising | | 2,000.00 | X | | 4,171.58 |
| 05/07/2009 | 3143 | City of Geneva | 6390 · Utilities:6400 · ... | | 179.12 | X | | 3,992.46 |
| 05/08/2009 | 3144 | Joe & Marilyn Rinaldo | 3011 · Distribution | | 750.00 | X | | 3,242.46 |
| 05/08/2009 | 3148 | Courtney A Russell | -split- | | 449.04 | X | | 2,793.42 |
| 05/08/2009 | 3149 | Nancy L. Greener | -split- | | 478.46 | X | | 2,314.96 |
| 05/08/2009 | 3150 | Steven Sedlacek | -split- | | 339.68 | X | | 1,975.28 |
| 05/08/2009 | 3151 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 475.28 |
| 05/11/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 17.09 | X | | 458.19 |
| 05/11/2009 | | USPS | 6250 · Postage and Del... | | 126.00 | X | | 332.19 |
| 05/12/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 560.54 | 892.73 |
| 05/12/2009 | | Shell Oil | 6110 · Automobile Exp... | | 50.12 | X | | 842.61 |
| 05/13/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 13,154.36 | 13,996.97 |
| 05/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 1,866.00 | X | | 12,130.97 |
| 05/15/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 213.52 | X | | 11,917.45 |
| 05/19/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 160.00 | 12,077.45 |
| 05/19/2009 | | United Airlines | 6380 · Travel | | 494.20 | X | | 11,583.25 |
| 05/20/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 9,403.87 | 20,987.12 |
| 05/20/2009 | | | 6110 · Automobile Exp... | | 37.63 | X | | 20,949.49 |
| 05/21/2009 | | Big Bowl Schaumburg | 6350 · Meals and Enter... | | 16.18 | X | | 20,933.31 |
| 05/22/2009 | | Merchant Service De... | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 20,958.31 |
| 05/22/2009 | 1012 | Courtney A Russell | -split- | | 420.19 | X | | 20,538.12 |
| 05/22/2009 | 2054 | Nancy L. Greener | -split- | | 273.41 | X | | 20,264.71 |
| 05/22/2009 | 3141 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 18,764.71 |
| 05/26/2009 | | BP Oil | 6110 · Automobile Exp... | | 27.62 | X | | 18,737.09 |
| 05/26/2009 | | Intelius.com | 6770 · Supplies:6785 · ... | | 39.95 | X | | 18,697.14 |
| 05/26/2009 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 46.97 | X | | 18,650.17 |
| 05/27/2009 | | Merchant Service De... | 4030 · Fees:4050 · Con... | Deposit | | X | 120.00 | 18,770.17 |
| 05/27/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 13,469.60 | 32,239.77 |
| 05/27/2009 | | | 6120 · Bank Service C... | | 68.50 | X | | 32,171.27 |
| 05/27/2009 | | ProtectPlus | 6245 · Outside Services | | 19.95 | X | | 32,151.32 |

Case 11-07368    Doc 1    Filed 02/24/11    Entered 02/24/11 14:50:15    Desc Main
Document        Page 63 of 113
Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/27/2009 | | Geneva Cleaners | 6245 · Outside Services | | 92.20 | X | | 32,059.12 |
| 05/27/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | 29,931.39 |
| 05/27/2009 | 2201 | Janice Reed Schneid... | 6270 · Professional Fee... | Bookkeeping 1... | 900.00 | X | | 29,031.39 |
| 05/27/2009 | 2202 | American Cancer So... | 6155 · Donations & Ch... | | 100.00 | X | | 28,931.39 |
| 05/27/2009 | 2203 | A T & T | 6340 · Telephone | | 165.55 | X | | 28,765.84 |
| 05/27/2009 | 2204 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 28,600.29 |
| 05/27/2009 | 2205 | american family Life ... | 6180 · Insurance:6195 ·... | 2312253-6 | 76.13 | X | | 28,524.16 |
| 05/27/2009 | 2206 | Nicor | 6390 · Utilities | | 990.51 | X | | 27,533.65 |
| 05/27/2009 | 2207 | Barrington Equipment | 6770 · Supplies:6785 · ... | | 66.54 | X | | 27,467.11 |
| 05/27/2009 | 2208 | Celerity Solutions Gr... | 6245 · Outside Services | | 75.84 | X | | 27,391.27 |
| 05/27/2009 | 2209 | Joe & Marilyn Rinaldo | 3011 · Distribution | | 1,500.00 | X | | 25,891.27 |
| 05/28/2009 | | La Huerta | 6350 · Meals and Enter... | | 12.44 | X | | 25,878.83 |
| 05/28/2009 | | BP Oil | 6110 · Automobile Exp... | | 65.64 | X | | 25,813.19 |
| 05/29/2009 | | Whole Fooods | 3011 · Distribution | | 474.03 | X | | 25,339.16 |
| 06/01/2009 | | IDProtect | 6160 · Dues and Subsc... | | 19.95 | X | | 25,319.21 |
| 06/01/2009 | | 7 Eleven | -split- | | 22.89 | X | | 25,296.32 |
| 06/01/2009 | | 7 Eleven | -split- | | 42.74 | X | | 25,253.58 |
| 06/01/2009 | | Yolk | 6350 · Meals and Enter... | | 44.73 | X | | 25,208.85 |
| 06/01/2009 | | Bloomingdales | 3011 · Distribution | | 82.69 | X | | 25,126.16 |
| 06/01/2009 | | Cafe Ba-Ba Reba | 6350 · Meals and Enter... | | 120.69 | X | | 25,005.47 |
| 06/01/2009 | | Nordstrom | 3011 · Distribution | | 126.79 | X | | 24,878.68 |
| 06/01/2009 | | Nordstrom | 3011 · Distribution | | 176.40 | X | | 24,702.28 |
| 06/01/2009 | | Nordstrom | 3011 · Distribution | | 297.12 | X | | 24,405.16 |
| 06/01/2009 | | Capital Grille | 6350 · Meals and Enter... | | 351.02 | X | | 24,054.14 |
| 06/01/2009 | 2211 | City of Geneva | 6390 · Utilities:6400 · ... | | 26.20 | X | | 24,027.94 |
| 06/01/2009 | 2212 | Macy's | 3011 · Distribution | | 2,016.30 | X | | 22,011.64 |
| 06/01/2009 | 2213 | Verizon | 6340 · Telephone | | 124.92 | X | | 21,886.72 |
| 06/01/2009 | 2218 | Barrington Equipment | 6770 · Supplies:6785 · ... | | 299.23 | X | | 21,587.49 |
| 06/02/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 60.00 | 21,647.49 |
| 06/02/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 14,006.87 | 35,654.36 |
| 06/02/2009 | | | 6241 · Merchant Fees | | 43.00 | X | | 35,611.36 |
| 06/02/2009 | | | 6380 · Travel | | 280.40 | X | | 35,330.96 |
| 06/02/2009 | | | 6380 · Travel | | 280.40 | X | | 35,050.56 |
| 06/02/2009 | 2220 | Lisa Paul | 6245 · Outside Service... | | 4,327.00 | X | | 30,723.56 |
| 06/03/2009 | | RMT | 6550 · Office Supplies | | 760.95 | X | | 29,962.61 |
| 06/03/2009 | | Solage Calistoga Hotel | 6380 · Travel | | 1,132.80 | X | | 28,829.81 |
| 06/03/2009 | 1010? | | 6550 · Office Supplies | | 1,500.00 | X | | 27,329.81 |
| 06/04/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 110.00 | 27,439.81 |
| 06/04/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 477.70 | 27,917.51 |
| 06/05/2009 | | | 6110 · Automobile Exp... | | 1.25 | X | | 27,916.26 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/05/2009 | | Starbucks | 6350 · Meals and Enter... | | 4.89 | X | | 27,911.37 |
| 06/05/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 36.32 | X | | 27,875.05 |
| 06/05/2009 | | Geneva Cleaners | 6245 · Outside Services | | 37.55 | X | | 27,837.50 |
| 06/05/2009 | | Polo Ralph Lauren | 3011 · Distribution | | 120.91 | X | | 27,716.59 |
| 06/05/2009 | 2214 | Courtney A Russell | -split- | | 399.96 | X | | 27,316.63 |
| 06/05/2009 | 2215 | Nancy L. Greener | -split- | | 669.32 | X | | 26,647.31 |
| 06/05/2009 | 2216 | Steven Sedlacek | -split- | | 228.00 | X | | 26,419.31 |
| 06/05/2009 | 2221 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 24,419.31 |
| 06/08/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | 24,417.31 |
| 06/08/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | 24,415.31 |
| 06/08/2009 | | Nosh | 3011 · Distribution | | 40.62 | X | | 24,374.69 |
| 06/08/2009 | | LA Tan | 3011 · Distribution | | 45.95 | X | | 24,328.74 |
| 06/08/2009 | 2222 | Medicare Part B | 4030 · Fees:4050 · Con... | | 26.22 | X | | 24,302.52 |
| 06/08/2009 | 2223 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 6.55 | X | | 24,295.97 |
| 06/09/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 60.00 | 24,355.97 |
| 06/09/2009 | | Subruban Tires | 6110 · Automobile Exp... | | 221.00 | X | | 24,134.97 |
| 06/09/2009 | | Bernard Jensen Prod... | 6770 · Supplies:6785 · ... | | 53.45 | X | | 24,081.52 |
| 06/09/2009 | | Emerson Ecologies | 6770 · Supplies:6785 · ... | | 60.00 | X | | 24,021.52 |
| 06/09/2009 | | Bistro Thai | 6350 · Meals and Enter... | | 74.42 | X | | 23,947.10 |
| 06/10/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,201.07 | 29,148.17 |
| 06/10/2009 | | Chicago Parking Met... | 6380 · Travel | | 1.00 | X | | 29,147.17 |
| 06/10/2009 | | Chicago Parking Mct... | 6380 · Travel | | 2.00 | X | | 29,145.17 |
| 06/10/2009 | | 7 Eleven | -split- | | 8.46 | X | | 29,136.71 |
| 06/10/2009 | | Walgreens | 6010 · Office Expense | | 34.11 | X | | 29,102.60 |
| 06/10/2009 | | Geneva Citgo | 6110 · Automobile Exp... | | 34.96 | X | | 29,067.64 |
| 06/10/2009 | | Whole Fooods | 3011 · Distribution | | 271.29 | X | | 28,796.35 |
| 06/11/2009 | | Big Bowl Schaumburg | 6350 · Meals and Enter... | | 34.30 | X | | 28,762.05 |
| 06/11/2009 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 80.30 | X | | 28,681.75 |
| 06/11/2009 | 2224 | Illinois Department o... | 3011 · Distribution | 2008 State Rep... | 600.00 | X | | 28,081.75 |
| 06/11/2009 | 2225 | United States Treasury | 3011 · Distribution | 1040-ES Tax P... | 9,900.00 | X | | 18,181.75 |
| 06/12/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | 18,179.75 |
| 06/12/2009 | | Walgreens | 3011 · Distribution | | 9.28 | X | | 18,170.47 |
| 06/12/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | 18,168.47 |
| 06/12/2009 | 2210 | Shodeen Management | 6290 · Rent | | 6,104.39 | X | | 12,064.08 |
| 06/15/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 40.00 | 12,104.08 |
| 06/15/2009 | | Martini Park | 6350 · Meals and Enter... | | 14.00 | X | | 12,090.08 |
| 06/15/2009 | | Exxon Mobil | 6110 · Automobile Exp... | | 35.01 | X | | 12,055.07 |
| 06/15/2009 | | Eddie Caruso | 3011 · Distribution | | 50.00 | X | | 12,005.07 |
| 06/15/2009 | | Walgreens | -split- | | 53.87 | X | | 11,951.20 |
| 06/15/2009 | | Road Ranger | 6110 · Automobile Exp... | | 59.86 | X | | 11,891.34 |

Case 11-07368   Doc 1   Filed 02/24/11   Entered 02/24/11 14:50:15   Desc Main
Document   Page 65 of 113
Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/15/2009 | | Fresh Market | 3011 · Distribution | | 64.99 | X | | 11,826.35 |
| 06/15/2009 | | Francesca's by the river | 6350 · Meals and Enter... | | 103.75 | X | | 11,722.60 |
| 06/15/2009 | | Nacional 27 | 6350 · Meals and Enter... | | 138.47 | X | | 11,584.13 |
| 06/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 1,675.58 | X | | 9,908.55 |
| 06/15/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 185.51 | X | | 9,723.04 |
| 06/15/2009 | 2226 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 148.82 | X | | 9,574.22 |
| 06/15/2009 | 2227 | Comcast | 3011 · Distribution | | 289.54 | X | | 9,284.68 |
| 06/15/2009 | 2228 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 10,000.00 | X | | -715.32 |
| 06/15/2009 | 2229 | City of St. Charles | 3011 · Distribution | | 123.41 | X | | -838.73 |
| 06/15/2009 | 2230 | Janice Reed Schneid... | 6270 · Professional Fee... | 2008417 | 425.00 | X | | -1,263.73 |
| 06/15/2009 | 2231 | ADT | 6245 · Outside Services | adt at office | 73.35 | X | | -1,337.08 |
| 06/15/2009 | 2232 | Kane County Chroni... | 6025 · Advertising | Shaw Suburban... | 5,270.48 | X | | -6,607.56 |
| 06/15/2009 | 2233 | Movado | 3011 · Distribution | | 166.95 | X | | -6,774.51 |
| 06/16/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,684.38 | 3,909.87 |
| 06/16/2009 | 2236 | Steven Sedlacek | -split- | | 451.37 | X | | 3,458.50 |
| 06/17/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 80.00 | 3,538.50 |
| 06/17/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | 3,536.50 |
| 06/17/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | 3,534.50 |
| 06/17/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | 3,532.50 |
| 06/17/2009 | | Walgreens | -split- | | 16.14 | X | | 3,516.36 |
| 06/17/2009 | | Big Apple Finer Foods | 3011 · Distribution | | 28.14 | X | | 3,488.22 |
| 06/17/2009 | 2238 | Home Pages | 6025 · Advertising | | 1,275.00 | X | | 2,213.22 |
| 06/19/2009 | | Town House Cafe | 6350 · Meals and Enter... | | 18.41 | X | | 2,194.81 |
| 06/19/2009 | 2234 | Nancy L. Greener | -split- | | 607.62 | X | | 1,587.19 |
| 06/19/2009 | 2234adj | Nancy L. Greener | 6240 · Miscellaneous | check incorrect... | 0.20 | X | | 1,586.99 |
| 06/19/2009 | 2235 | Courtney A Russell | -split- | | 417.29 | X | | 1,169.70 |
| 06/19/2009 | 2237 | Steven Sedlacek | -split- | | 227.99 | X | | 941.71 |
| 06/19/2009 | 2239 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -1,058.29 |
| 06/22/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | -1,060.29 |
| 06/22/2009 | | Starbucks | 6350 · Meals and Enter... | | 19.18 | X | | -1,079.47 |
| 06/22/2009 | | Nosh | 6350 · Meals and Enter... | | 28.63 | X | | -1,108.10 |
| 06/22/2009 | | Nordstrom | 3011 · Distribution | | 38.53 | X | | -1,146.63 |
| 06/22/2009 | | Polo Ralph Lauren | 3011 · Distribution | | 60.18 | X | | -1,206.81 |
| 06/22/2009 | | Nordstrom | 3011 · Distribution | | 77.06 | X | | -1,283.87 |
| 06/22/2009 | | USPS | 6250 · Postage and Del... | | 99.00 | X | | -1,382.87 |
| 06/22/2009 | | The Vitamin Shoppe | 6770 · Supplies:6785 ·... | | 138.48 | X | | -1,521.35 |
| 06/22/2009 | | The Olive Mill | 3011 · Distribution | | 180.76 | X | | -1,702.11 |
| 06/22/2009 | | Nordstrom | 3011 · Distribution | | 458.31 | X | | -2,160.42 |
| 06/22/2009 | | Bloomingdales | 3011 · Distribution | | 463.05 | X | | -2,623.47 |
| 06/22/2009 | | Bloomingdales | 3011 · Distribution | | 482.90 | X | | -3,106.37 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/23/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,052.84 | 6,946.47 |
| 06/23/2009 | | 7 Eleven | -split- | | 15.46 | X | | 6,931.01 |
| 06/23/2009 | | 7 Eleven | -split- | | 22.77 | X | | 6,908.24 |
| 06/24/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 168.00 | 7,076.24 |
| 06/24/2009 | | Patrick Jaguar | 6110 · Automobile Exp... | | 46.44 | X | | 7,029.80 |
| 06/24/2009 | | The Vitamin Shoppe | 6770 · Supplies:6785 · ... | | 47.24 | X | | 6,982.56 |
| 06/24/2009 | | Nordstrom | 3011 · Distribution | | 71.61 | X | | 6,910.95 |
| 06/24/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 73.65 | X | | 6,837.30 |
| 06/24/2009 | | Patrick Jaguar | 6110 · Automobile Exp... | | 853.38 | X | | 5,983.92 |
| 06/24/2009 | 2240 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 5,818.37 |
| 06/24/2009 | 2241 | Neurometrix | 6770 · Supplies:6785 · ... | | 1,029.95 | X | | 4,788.42 |
| 06/24/2009 | 2242 | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | 4,491.42 |
| 06/24/2009 | 2243 | Barrington Equipment | 6770 · Supplies:6785 · ... | | 19.56 | X | | 4,471.86 |
| 06/24/2009 | 2244 | A T & T | 6340 · Telephone | | 163.54 | X | | 4,308.32 |
| 06/24/2009 | 2245 | Nicor | 6350 · Meals and Enter... | | 27.98 | X | | 4,280.34 |
| 06/25/2009 | | 7 Eleven | -split- | | 7.75 | X | | 4,272.59 |
| 06/26/2009 | | Chicago Parking Met... | 6380 · Travel | | 1.75 | X | | 4,270.84 |
| 06/26/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | 4,268.84 |
| 06/26/2009 | | MVQ | 6770 · Supplies:6785 · ... | | 19.95 | X | | 4,248.89 |
| 06/26/2009 | | Geneva Cleaners | 6245 · Outside Services | | 76.87 | X | | 4,172.02 |
| 06/26/2009 | | Whole Fooods | 3011 · Distribution | | 200.97 | X | | 3,971.05 |
| 06/29/2009 | | Chicago Parking Met... | 6380 · Travel | | 0.50 | X | | 3,970.55 |
| 06/29/2009 | | 7 Eleven | -split- | | 43.44 | X | | 3,927.11 |
| 06/29/2009 | | Bloomingdales | 3011 · Distribution | | 69.27 | X | | 3,857.84 |
| 06/29/2009 | | Perennial | 6350 · Meals and Enter... | | 133.50 | X | | 3,724.34 |
| 06/29/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | 1,596.61 |
| 06/30/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 60.00 | 1,656.61 |
| 06/30/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 250.00 | 1,906.61 |
| 06/30/2009 | | Walgreens | -split- | | 21.33 | X | | 1,885.28 |
| 06/30/2009 | | Road Ranger | 6110 · Automobile Exp... | | 50.81 | X | | 1,834.47 |
| 06/30/2009 | | Best Buy | 6010 · Office Expense | | 56.43 | X | | 1,778.04 |
| 07/01/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 40.00 | 1,818.04 |
| 07/01/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12,900.61 | 14,718.65 |
| 07/01/2009 | | Subway | 6350 · Meals and Enter... | | 5.55 | X | | 14,713.10 |
| 07/01/2009 | | IDProtect | 6160 · Dues and Subsc... | | 19.95 | X | | 14,693.15 |
| 07/01/2009 | 2250 | Shodeen Management | 6290 · Rent | July rent | 5,951.56 | X | | 8,741.59 |
| 07/01/2009 | 2252 | Lisa Paul | 6245 · Outside Service... | | 3,571.75 | X | | 5,169.84 |
| 07/02/2009 | | Merchant Service De... | 6241 · Merchant Fees | | 43.00 | X | | 5,126.84 |
| 07/02/2009 | | RMT | 6770 · Supplies:6785 · ... | | 99.95 | X | | 5,026.89 |
| 07/02/2009 | | Katrina Salon & Spa | 3011 · Distribution | | 113.00 | X | | 4,913.89 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2009 through 12/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 4,938.89 |
| 07/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 4,988.89 |
| 07/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 546.54 | 5,535.43 |
| 07/03/2009 | | Panda Express | 6350 · Meals and Enter... | | 8.58 | X | | 5,526.85 |
| 07/03/2009 | | Walgreens | -split- | | 56.44 | X | | 5,470.41 |
| 07/03/2009 | 2246 | Steven Sedlacek | -split- | | 228.00 | X | | 5,242.41 |
| 07/03/2009 | 2247 | Courtney A Russell | -split- | | 385.54 | X | | 4,856.87 |
| 07/03/2009 | 2248 | Nancy L. Greener | -split- | | 455.68 | X | | 4,401.19 |
| 07/03/2009 | 2253 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 2,401.19 |
| 07/06/2009 | | Rapid City E-Z Mart | 6110 · Automobile Exp... | | 6.39 | X | | 2,394.80 |
| 07/06/2009 | | Exxon Mobil | 6110 · Automobile Exp... | | 10.90 | X | | 2,383.90 |
| 07/06/2009 | | Exxon Mobil | 6110 · Automobile Exp... | | 19.99 | X | | 2,363.91 |
| 07/06/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 28.86 | X | | 2,335.05 |
| 07/06/2009 | | Julius Meinl | 6350 · Meals and Enter... | | 39.09 | X | | 2,295.96 |
| 07/06/2009 | | Rapid City E-Z Mart | 6110 · Automobile Exp... | | 43.24 | X | | 2,252.72 |
| 07/06/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 67.20 | X | | 2,185.52 |
| 07/07/2009 | | 7 Eleven | 3011 · Distribution | | 8.86 | X | | 2,176.66 |
| 07/08/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 3,183.12 | 5,359.78 |
| 07/10/2009 | | Solage Calistoga Hotel | 6380 · Travel | Deposit | | X | 1,097.80 | 6,457.58 |
| 07/10/2009 | | sushi yama | 6350 · Meals and Enter... | | 74.25 | X | | 6,383.33 |
| 07/10/2009 | 2255 | Blue Cross Blue Shie... | 4030 · Fees:4050 · Con... | | 60.78 | X | | 6,322.55 |
| 07/10/2009 | 2257 | Blue Cross Blue Shie... | 4030 · Fees:4050 · Con... | | 60.78 | X | | 6,261.77 |
| 07/10/2009 | 2258 | Blue Cross Blue Shie... | 4030 · Fees:4050 · Con... | | 50.65 | X | | 6,211.12 |
| 07/10/2009 | 2259 | Blue Cross Blue Shie... | 4030 · Fees:4050 · Con... | | 81.04 | X | | 6,130.08 |
| 07/10/2009 | 2260 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 135.43 | X | | 5,994.65 |
| 07/10/2009 | 2261 | Janice Reed Schneid... | 6270 · Professional Fee... | 2008420 | 100.00 | X | | 5,894.65 |
| 07/10/2009 | 2262 | Chicago Tribune | 6025 · Advertising | | 3,850.00 | X | | 2,044.65 |
| 07/10/2009 | 2263 | Celerity Solutions Gr... | 6245 · Outside Services | | 51.17 | X | | 1,993.48 |
| 07/10/2009 | 2264 | Kane County Chroni... | 6025 · Advertising | Shaw Suburban... | 1,500.00 | X | | 493.48 |
| 07/10/2009 | 2265 | Macy's | 3011 · Distribution | | 584.03 | X | | -90.55 |
| 07/13/2009 | | Chicago Parking Met... | 6380 · Travel | | 2.00 | X | | -92.55 |
| 07/13/2009 | | Bistro Thai | 6350 · Meals and Enter... | | 45.66 | X | | -138.21 |
| 07/13/2009 | | Ram Schaumburg | 6350 · Meals and Enter... | | 50.36 | X | | -188.57 |
| 07/13/2009 | | Citgo | -split- | | 53.42 | X | | -241.99 |
| 07/13/2009 | | Big Bowl Schaumburg | 6350 · Meals and Enter... | | 67.62 | X | | -309.61 |
| 07/13/2009 | | Cafe Ba-Ba Reba | 6350 · Meals and Enter... | | 101.17 | X | | -410.78 |
| 07/15/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 125.00 | -285.78 |
| 07/15/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,558.31 | 11,272.53 |
| 07/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 3,455.52 | X | | 7,817.01 |
| 07/15/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 734.72 | X | | 7,082.29 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/17/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 565.00 | 7,647.29 |
| 07/17/2009 | | Corner Bakery | 6350 · Meals and Enter... | | 8.90 | X | | 7,638.39 |
| 07/17/2009 | | chipotle | 6350 · Meals and Enter... | | 8.98 | X | | 7,629.41 |
| 07/17/2009 | 2266 | Joe & Marilyn Rinaldo | 3011 · Distribution | | 750.00 | X | | 6,879.41 |
| 07/17/2009 | 2267 | City of St. Charles | 3011 · Distribution | | 74.99 | X | | 6,804.42 |
| 07/17/2009 | 2268 | Comcast | 3011 · Distribution | | 151.77 | X | | 6,652.65 |
| 07/17/2009 | 2269 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 5,531.55 | X | | 1,121.10 |
| 07/17/2009 | 2270 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -878.90 |
| 07/17/2009 | 2271 | Courtney A Russell | -split- | | 349.98 | X | | -1,228.88 |
| 07/17/2009 | 2272 | Nancy L. Greener | -split- | | 174.68 | X | | -1,403.56 |
| 07/17/2009 | 2273 | Steven Sedlacek | -split- | | 227.99 | X | | -1,631.55 |
| 07/20/2009 | | Jaws Laser Wash | 3011 · Distribution | | 8.00 | X | | -1,639.55 |
| 07/20/2009 | | Wildwood Geneva | 6350 · Meals and Enter... | | 56.23 | X | | -1,695.78 |
| 07/20/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 62.35 | X | | -1,758.13 |
| 07/20/2009 | | The Vitamin Shoppe | 6770 · Supplies:6785 · ... | | 90.54 | X | | -1,848.67 |
| 07/21/2009 | | Chili's Resturant | 6350 · Meals and Enter... | | 37.84 | X | | -1,886.51 |
| 07/22/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 70.00 | -1,816.51 |
| 07/22/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,544.64 | 6,728.13 |
| 07/22/2009 | 2274 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 6,562.58 |
| 07/22/2009 | 2275 | Nicor | 3011 · Distribution | | 18.53 | X | | 6,544.05 |
| 07/22/2009 | 2276 | Yellow Book USA | 6025 · Advertising | | 43.00 | X | | 6,501.05 |
| 07/22/2009 | 2277 | American Family Ins... | 3011 · Distribution | I2BS-1616-01-... | 431.00 | X | | 6,070.05 |
| 07/22/2009 | 2278 | Verizon | 6340 · Telephone | | 294.78 | X | | 5,775.27 |
| 07/22/2009 | 2279 | ADT | 6245 · Outside Services | adt at office | 137.97 | X | | 5,637.30 |
| 07/22/2009 | 2280 | A T & T | 6340 · Telephone | | 165.63 | X | | 5,471.67 |
| 07/23/2009 | | Egg Harbor Cafe | 6350 · Meals and Enter... | | 25.42 | X | | 5,446.25 |
| 07/23/2009 | | Bistro Thai | 6350 · Meals and Enter... | | 31.85 | X | | 5,414.40 |
| 07/23/2009 | | Socca | 6350 · Meals and Enter... | | 64.73 | X | | 5,349.67 |
| 07/24/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | 5,374.67 |
| 07/24/2009 | | Fresh Market | 3011 · Distribution | | 54.71 | X | | 5,319.96 |
| 07/24/2009 | | Meijer | 3011 · Distribution | | 87.57 | X | | 5,232.39 |
| 07/27/2009 | | Martini Park | 6350 · Meals and Enter... | | 17.75 | X | | 5,214.64 |
| 07/27/2009 | | MVQ | 6770 · Supplies:6785 · ... | | 19.95 | X | | 5,194.69 |
| 07/27/2009 | | Exxon Mobil | 6110 · Automobile Exp... | | 29.81 | X | | 5,164.88 |
| 07/27/2009 | | 7 Eleven | 3011 · Distribution | | 63.81 | X | | 5,101.07 |
| 07/27/2009 | | Japonais | 6350 · Meals and Enter... | | 218.12 | X | | 4,882.95 |
| 07/27/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | 2,755.22 |
| 07/28/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20.00 | 2,775.22 |
| 07/28/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | 2,875.22 |
| 07/28/2009 | | Houlihans | 6350 · Meals and Enter... | | 62.78 | X | | 2,812.44 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/29/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20.00 | 2,832.44 |
| 07/30/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,715.16 | 7,547.60 |
| 07/30/2009 | | Old Towne Pub | 6350 · Meals and Enter... | | 15.15 | X | | 7,532.45 |
| 07/30/2009 | | IDProtect | 6160 · Dues and Subsc... | | 19.95 | X | | 7,512.50 |
| 07/30/2009 | | Granite City Food & ... | 6350 · Meals and Enter... | | 57.60 | X | | 7,454.90 |
| 07/30/2009 | | Emerson Ecologics | 6770 · Supplies:6785 · ... | | 84.00 | X | | 7,370.90 |
| 07/30/2009 | | RMT | 6770 · Supplies:6785 · ... | | 150.00 | X | | 7,220.90 |
| 07/30/2009 | | The Bike Shop | 6770 · Supplies:6790 · ... | | 185.72 | X | | 7,035.18 |
| 07/30/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 234.95 | X | | 6,800.23 |
| 07/31/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 40.00 | 6,840.23 |
| 07/31/2009 | 2281 | Steven Sedlacek | -split- | | 228.00 | X | | 6,612.23 |
| 07/31/2009 | 2282 | Courtney A Russell | -split- | | 429.80 | X | | 6,182.43 |
| 07/31/2009 | 2283 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 4,182.43 |
| 07/31/2009 | 2284 | Nancy L. Greener | -split- | | 311.37 | X | | 3,871.06 |
| 07/31/2009 | 2286 | Neurometrix | 6770 · Supplies:6785 · ... | | 1,103.42 | X | | 2,767.64 |
| 07/31/2009 | 2287 | Medical Arts Press | 6770 · Supplies:6790 · ... | | 42.65 | X | | 2,724.99 |
| 07/31/2009 | 2288 | City of Geneva | 6390 · Utilities:6400 · ... | | 103.93 | X | | 2,621.06 |
| 07/31/2009 | 2289 | Barrington Equipment | 6770 · Supplies:6785 · ... | | 83.50 | X | | 2,537.56 |
| 07/31/2009 | 2290 | US Bank | -split- | | 1,442.28 | X | | 1,095.28 |
| 08/01/2009 | 2285 | Shodeen Management | 6290 · Rent | August Rent | 4,951.56 | X | | -3,856.28 |
| 08/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 295.00 | -3,561.28 |
| 08/03/2009 | | Jamba Juice | 6350 · Meals and Enter... | | 5.11 | X | | -3,566.39 |
| 08/03/2009 | | Factory Card Outlet | 3011 · Distribution | | 17.20 | X | | -3,583.59 |
| 08/03/2009 | | The Filling Station | 6350 · Meals and Enter... | | 40.00 | X | | -3,623.59 |
| 08/03/2009 | | Citgo | -split- | | 51.41 | X | | -3,675.00 |
| 08/03/2009 | | Eduardo's Restaurant | 6350 · Meals and Enter... | | 53.71 | X | | -3,728.71 |
| 08/03/2009 | | Advanced Auto Parts | 6110 · Automobile Exp... | | 67.71 | X | | -3,796.42 |
| 08/03/2009 | | RMT | 6770 · Supplies:6785 · ... | | 99.95 | X | | -3,896.37 |
| 08/03/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 126.54 | X | | -4,022.91 |
| 08/03/2009 | | Merchant Service De... | 6241 · Merchant Fees | | 43.00 | X | | -4,065.91 |
| 08/04/2009 | | 7 Eleven | 3011 · Distribution | | 5.82 | X | | -4,071.73 |
| 08/04/2009 | | Meijer | 3011 · Distribution | | 29.00 | X | | -4,100.73 |
| 08/04/2009 | | David DeAngelo Co... | 6245 · Outside Services | | 239.85 | X | | -4,340.58 |
| 08/04/2009 | | David DeAngelo Co... | 6245 · Outside Services | | 297.00 | X | | -4,637.58 |
| 08/05/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,669.71 | 4,032.13 |
| 08/05/2009 | | Fresh Market | 3011 · Distribution | | 22.27 | X | | 4,009.86 |
| 08/05/2009 | | Target | 3011 · Distribution | | 26.79 | X | | 3,983.07 |
| 08/05/2009 | | Office Depot | 6770 · Supplies:6790 · ... | | 91.36 | X | | 3,891.71 |
| 08/05/2009 | 2291 | Lisa Paul | 6245 · Outside Service... | | 3,731.17 | X | | 160.54 |
| 08/06/2009 | | Mr. Samurai Resturant | 6350 · Meals and Enter... | | 62.79 | X | | 97.75 |

Register: 1010 · Alpine Bank
From 01/01/2009 through 12/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/06/2009 | | Subruban Tires | 6110 · Automobile Exp... | | 2,186.00 | X | | -2,088.25 |
| 08/07/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,079.00 | -1,009.25 |
| 08/07/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 170.31 | X | | -1,179.56 |
| 08/10/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 99.95 | -1,079.61 |
| 08/10/2009 | | 7 Eleven | 3011 · Distribution | | 13.73 | X | | -1,093.34 |
| 08/10/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 19.95 | X | | -1,113.29 |
| 08/10/2009 | | The Bike Rack | 6770 · Supplies:6790 · ... | | 32.40 | X | | -1,145.69 |
| 08/10/2009 | | Big Bowl Schaumburg | 6350 · Meals and Enter... | | 40.17 | X | | -1,185.86 |
| 08/10/2009 | | BP Oil | 6110 · Automobile Exp... | | 51.98 | X | | -1,237.84 |
| 08/10/2009 | | Guess | 3011 · Distribution | | 53.90 | X | | -1,291.74 |
| 08/10/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 102.29 | X | | -1,394.03 |
| 08/10/2009 | | Entourage on Americ... | 6350 · Meals and Enter... | | 140.92 | X | | -1,534.95 |
| 08/10/2009 | | The Bike Shop | 6770 · Supplies:6790 · ... | | 183.59 | X | | -1,718.54 |
| 08/10/2009 | | Nordstrom | 3011 · Distribution | | 252.90 | X | | -1,971.44 |
| 08/10/2009 | 2292 | Janice Reed Schneid... | 6270 · Professional Fee... | 2008420 | 450.00 | X | | -2,421.44 |
| 08/10/2009 | 2293 | Celcrity Solutions Gr... | 6245 · Outside Services | | 24.72 | X | | -2,446.16 |
| 08/10/2009 | 2294 | ADT | 6245 · Outside Services | adt at office | 75.14 | X | | -2,521.30 |
| 08/10/2009 | 2295 | Kane County Chroni... | 6025 · Advertising | Shaw Suburban... | 3,000.00 | X | | -5,521.30 |
| 08/10/2009 | 2296 | Paddock Publications | 6025 · Advertising | | 2,000.00 | X | | -7,521.30 |
| 08/10/2009 | 2297 | Chicago Tribune | 6025 · Advertising | | 38.50 | X | | -7,559.80 |
| 08/10/2009 | 2298 | US Bank | -split- | | 1,693.59 | X | | -9,253.39 |
| 08/10/2009 | 2299 | Medical Arts Press | 6770 · Supplies:6790 · ... | | 63.26 | X | | -9,316.65 |
| 08/11/2009 | | western tobacco | 3011 · Distribution | | 6.71 | X | | -9,323.36 |
| 08/12/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,331.06 | -992.30 |
| 08/12/2009 | | Rosetta Stone | 1500 · Fixed Assets | | 658.90 | X | | -1,651.20 |
| 08/13/2009 | | Geneva Cleaners | 6245 · Outside Services | | 69.35 | X | | -1,720.55 |
| 08/13/2009 | | Tribella | 6350 · Meals and Enter... | | 110.30 | X | | -1,830.85 |
| 08/13/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 4,833.52 | X | | -6,664.37 |
| 08/14/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -6,614.37 |
| 08/14/2009 | | Rocky Mountain Cho... | 3011 · Distribution | | 6.47 | X | | -6,620.84 |
| 08/14/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 8.00 | X | | -6,628.84 |
| 08/14/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 67.33 | X | | -6,696.17 |
| 08/14/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 1,050.12 | X | | -7,746.29 |
| 08/14/2009 | xxxx | Philip R Rinaldo | -split- | | 2,000.00 | X | | -9,746.29 |
| 08/14/2009 | 2300 | Steven Sedlacek | -split- | | 339.68 | X | | -10,085.97 |
| 08/14/2009 | 2301 | Courtney A Russell | -split- | | 594.85 | X | | -10,680.82 |
| 08/14/2009 | 2302 | Nancy L. Greener | -split- | | 772.02 | X | | -11,452.84 |
| 08/14/2009 | 2303 | Emma Wallace | 4030 · Fees:4050 · Con... | | 64.00 | X | | -11,516.84 |
| 08/17/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | Deposit | | X | 92.92 | -11,423.92 |
| 08/17/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 300.00 | -11,123.92 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/17/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | -11,023.92 |
| 08/17/2009 | | Citgo | 3011 · Distribution | | 6.46 | X | | -11,030.38 |
| 08/17/2009 | | Potter's Place | 6350 · Meals and Enter... | | 26.46 | X | | -11,056.84 |
| 08/17/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 53.45 | X | | -11,110.29 |
| 08/17/2009 | | Katrina Salon & Spa | 3011 · Distribution | | 133.00 | X | | -11,243.29 |
| 08/18/2009 | | | 6120 · Bank Service C... | | 29.90 | X | | -11,273.19 |
| 08/18/2009 | | | 6120 · Bank Service C... | | 29.90 | X | | -11,303.09 |
| 08/19/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 90.00 | -11,213.09 |
| 08/19/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 9,837.72 | -1,375.37 |
| 08/19/2009 | | | 6120 · Bank Service C... | | 29.90 | X | | -1,405.27 |
| 08/19/2009 | | 7 Eleven | 6110 · Automobile Exp... | | 66.25 | X | | -1,471.52 |
| 08/24/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 70.00 | -1,401.52 |
| 08/24/2009 | | Geneva Cleaners | 6245 · Outside Services | | 20.76 | X | | -1,422.28 |
| 08/24/2009 | | Wildwood Geneva | 6350 · Meals and Enter... | | 39.56 | X | | -1,461.84 |
| 08/24/2009 | | IPASS | 6110 · Automobile Exp... | | 40.00 | X | | -1,501.84 |
| 08/24/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 48.49 | X | | -1,550.33 |
| 08/24/2009 | | The Bike Shop | 6770 · Supplies:6790 · ... | | 60.00 | X | | -1,610.33 |
| 08/24/2009 | | Capital Grille | 6350 · Meals and Enter... | | 216.40 | X | | -1,826.73 |
| 08/25/2009 | | MVQ | 6770 · Supplies:6785 · ... | | 19.95 | X | | -1,846.68 |
| 08/25/2009 | | Phillps 66 | 6110 · Automobile Exp... | | 70.27 | X | | -1,916.95 |
| 08/25/2009 | | The Bike Shop | 6770 · Supplies:6790 · ... | | 84.22 | X | | -2,001.17 |
| 08/27/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 170.00 | -1,831.17 |
| 08/27/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | -3,958.90 |
| 08/28/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 45.00 | -3,913.90 |
| 08/28/2009 | | Fresh Market | 3011 · Distribution | | 22.78 | X | | -3,936.68 |
| 08/28/2009 | | Walgreens | -split- | | 22.89 | X | | -3,959.57 |
| 08/28/2009 | | DSW Shoe | 3011 · Distribution | | 59.07 | X | | -4,018.64 |
| 08/28/2009 | | Best Buy | 6010 · Office Expense | | 539.00 | X | | -4,557.64 |
| 08/28/2009 | 2304 | Steven Sedlacek | -split- | | 339.68 | X | | -4,897.32 |
| 08/28/2009 | 2305 | Courtney A Russell | -split- | | 555.48 | X | | -5,452.80 |
| 08/28/2009 | 2306 | Nancy L. Greener | -split- | | 767.56 | X | | -6,220.36 |
| 08/28/2009 | 2307 | City of Geneva | 6390 · Utilities:6400 · ... | | 218.33 | X | | -6,438.69 |
| 08/28/2009 | 2308 | ADT | 3011 · Distribution | adt for home | 137.97 | X | | -6,576.66 |
| 08/28/2009 | 2309 | Verizon | 6340 · Telephone | | 164.32 | X | | -6,740.98 |
| 08/28/2009 | 2310 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | -6,906.53 |
| 08/28/2009 | 2311 | Sir Speedy | 6550 · Office Supplies | | 228.63 | X | | -7,135.16 |
| 08/28/2009 | 2312 | American Family Ins... | 6180 · Insurance:6195 · ... | Life Insurance | 76.13 | X | | -7,211.29 |
| 08/28/2009 | 2313 | A T & T | 6340 · Telephone | | 165.86 | X | | -7,377.15 |
| 08/28/2009 | 2314 | Nicor | 3011 · Distribution | | 24.13 | X | | -7,401.28 |
| 08/28/2009 | 2315 | Comcast | 3011 · Distribution | | 176.45 | X | | -7,577.73 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/28/2009 | 2316 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 1,275.47 | X | | -8,853.20 |
| 08/28/2009 | 2317 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 148.82 | X | | -9,002.02 |
| 08/28/2009 | 2318 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -11,002.02 |
| 08/31/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 800.00 | -10,202.02 |
| 08/31/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 9,517.27 | -684.75 |
| 08/31/2009 | | Starbucks | 6350 · Meals and Enter... | | 4.33 | X | | -689.08 |
| 08/31/2009 | | IDProtect | 6160 · Dues and Subsc... | | 19.95 | X | | -709.03 |
| 08/31/2009 | | | 6350 · Meals and Enter... | sultan mediterr... | 44.68 | X | | -753.71 |
| 08/31/2009 | | | 6350 · Meals and Enter... | medi bar & grill | 78.65 | X | | -832.36 |
| 08/31/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 86.27 | X | | -918.63 |
| 08/31/2009 | | Redstone American ... | 6350 · Meals and Enter... | | 155.57 | X | | -1,074.20 |
| 08/31/2009 | | | 6350 · Meals and Enter... | | 201.11 | X | | -1,275.31 |
| 08/31/2009 | | Optical on Ocean | 3011 · Distribution | | 230.05 | X | | -1,505.36 |
| 09/01/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,145.98 | 2,640.62 |
| 09/01/2009 | | Mango's | 6350 · Meals and Enter... | | 58.35 | X | | 2,582.27 |
| 09/01/2009 | | Bistro 1410 | 6350 · Meals and Enter... | | 63.03 | X | | 2,519.24 |
| 09/01/2009 | | Cafe Milano | 6350 · Meals and Enter... | | 66.03 | X | | 2,453.21 |
| 09/01/2009 | | The Clevelander | 6350 · Meals and Enter... | | 87.25 | X | | 2,365.96 |
| 09/01/2009 | 2319 | Shodeen Management | 6290 · Rent | September Rent | 4,951.56 | X | | -2,585.60 |
| 09/02/2009 | | Merchant Service De... | 6241 · Merchant Fees | | 43.59 | X | | -2,629.19 |
| 09/02/2009 | | Bernard Jensen Prod... | 6770 · Supplies:6785 · ... | | 62.14 | X | | -2,691.33 |
| 09/03/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 95.90 | X | | -2,787.23 |
| 09/03/2009 | 2320 | Lisa Paul | 6245 · Outside Service... | | 3,272.02 | X | | -6,059.25 |
| 09/04/2009 | | David DeAngelo Co... | 6245 · Outside Services | | 14.97 | X | | -6,074.22 |
| 09/04/2009 | | David DeAngelo Co... | 6245 · Outside Services | | 19.97 | X | | -6,094.19 |
| 09/04/2009 | | David DeAngelo Co... | 6245 · Outside Services | | 47.00 | X | | -6,141.19 |
| 09/08/2009 | | Verizon | 6340 · Telephone | | 24.07 | X | | -6,165.26 |
| 09/08/2009 | | BP Oil | 6110 · Automobile Exp... | | 34.54 | X | | -6,199.80 |
| 09/08/2009 | | Office Depot | 6770 · Supplies:6790 · ... | | 59.31 | X | | -6,259.11 |
| 09/08/2009 | | CVS Pharmacy | 6010 · Office Expense | | 73.85 | X | | -6,332.96 |
| 09/08/2009 | | Ram Big Horn Brew... | 6350 · Meals and Enter... | | 78.82 | X | | -6,411.78 |
| 09/09/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 720.00 | -5,691.78 |
| 09/09/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,560.36 | -131.42 |
| 09/09/2009 | 2321 | St. Charles Kiwanis ... | 6155 · Donations & Ch... | | 40.00 | X | | -171.42 |
| 09/10/2009 | | Lumina Health Produ... | 6770 · Supplies:6785 · ... | | 129.82 | X | | -301.24 |
| 09/10/2009 | 2322 | Celerity Solutions Gr... | 6245 · Outside Services | | 49.40 | X | | -350.64 |
| 09/10/2009 | 2323 | ADT | 6245 · Outside Services | adt for office | 37.57 | X | | -388.21 |
| 09/10/2009 | 2324 | Kane County Chroni... | 6025 · Advertising | Shaw Suburban... | 2,500.00 | X | | -2,888.21 |
| 09/10/2009 | 2325 | US Bank | -split- | | 703.55 | X | | -3,591.76 |
| 09/10/2009 | 2326 | US Bank | -split- | | 826.14 | X | | -4,417.90 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/10/2009 | 2327 | Paddock Publications | 6025 · Advertising | | 2,700.00 | X | | -7,117.90 |
| 09/11/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | -7,092.90 |
| 09/11/2009 | 2328 | Steven Sedlacek | -split- | | 339.68 | X | | -7,432.58 |
| 09/11/2009 | 2329 | Nancy L. Greener | -split- | | 694.01 | X | | -8,126.59 |
| 09/11/2009 | 2330 | Courtney A Russell | -split- | | 587.22 | X | | -8,713.81 |
| 09/11/2009 | 2331 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -10,713.81 |
| 09/14/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 300.00 | -10,413.81 |
| 09/14/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 10.00 | X | | -10,423.81 |
| 09/14/2009 | | Walgreens | 3011 · Distribution | | 20.91 | X | | -10,444.72 |
| 09/14/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 56.32 | X | | -10,501.04 |
| 09/14/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 90.90 | X | | -10,591.94 |
| 09/14/2009 | | Briarwood Pediatrics | 3011 · Distribution | | 100.00 | X | | -10,691.94 |
| 09/15/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20.00 | -10,671.94 |
| 09/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 3,637.56 | X | | -14,309.50 |
| 09/15/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 755.23 | X | | -15,064.73 |
| 09/15/2009 | 2332 | Gene May | 6235 · Maintenance | | 720.00 | X | | -15,784.73 |
| 09/16/2009 | | Merchant Service De... | 4030 · Fees:4050 · Con... | Deposit | | X | 389.00 | -15,395.73 |
| 09/16/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,561.96 | -3,833.77 |
| 09/16/2009 | | | 6120 · Bank Service C... | | 29.90 | X | | -3,863.67 |
| 09/16/2009 | | JMK Nippon | 6350 · Meals and Enter... | | 236.40 | X | | -4,100.07 |
| 09/18/2009 | | Marathon Oil | 6110 · Automobile Exp... | | 40.10 | X | | -4,140.17 |
| 09/21/2009 | | 7 Eleven | 6110 · Automobile Exp... | | 47.60 | X | | -4,187.77 |
| 09/21/2009 | | Emerson Ecologics | 6770 · Supplies:6785 · ... | | 100.00 | X | | -4,287.77 |
| 09/21/2009 | | Polo Ralph Lauren | 3011 · Distribution | | 104.92 | X | | -4,392.69 |
| 09/21/2009 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 127.77 | X | | -4,520.46 |
| 09/21/2009 | | Bloomingdales | 3011 · Distribution | | 147.71 | X | | -4,668.17 |
| 09/21/2009 | | ZaZa's Italian Steakh... | 6350 · Meals and Enter... | | 156.87 | X | | -4,825.04 |
| 09/22/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,815.30 | 6,990.26 |
| 09/22/2009 | | Nordstrom | 3011 · Distribution | | 256.88 | X | | 6,733.38 |
| 09/23/2009 | | Walgreens | 3011 · Distribution | | 81.97 | X | | 6,651.41 |
| 09/24/2009 | | MVQ | 6770 · Supplies:6785 · ... | | 19.95 | X | | 6,631.46 |
| 09/25/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 6,681.46 |
| 09/25/2009 | | TLF | 3011 · Distribution | | 81.00 | X | | 6,600.46 |
| 09/25/2009 | 2334 | Paddock Publications | 6025 · Advertising | | 2,000.00 | X | | 4,600.46 |
| 09/25/2009 | 2336 | Comcast | 3011 · Distribution | | 144.77 | X | | 4,455.69 |
| 09/25/2009 | 2338 | Yellow Book USA | 6025 · Advertising | | 283.80 | X | | 4,171.89 |
| 09/25/2009 | 2339 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 4,006.34 |
| 09/25/2009 | 2340 | American Family Ins... | 6180 · Insurance:6182 ·... | Auto Insurance... | 796.60 | X | | 3,209.74 |
| 09/25/2009 | 2341 | Verizon | 6340 · Telephone | | 157.26 | X | | 3,052.48 |
| 09/25/2009 | 2342 | City of Geneva | 6390 · Utilities:6400 · ... | | 186.50 | X | | 2,865.98 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/25/2009 | 2343 | A T & T | 6340 · Telephone | | 165.70 | X | | 2,700.28 |
| 09/25/2009 | 2344 | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | 2,403.28 |
| 09/25/2009 | 2345 | Illinois Depart. of E... | 8010 · Other Expenses:... | | 55.52 | X | | 2,347.76 |
| 09/25/2009 | 2346 | Courtney A Russell | -split- | | 359.60 | X | | 1,988.16 |
| 09/25/2009 | 2347 | Steven Sedlacek | -split- | | 283.84 | X | | 1,704.32 |
| 09/25/2009 | 2348 | Nancy L. Greener | -split- | | 486.06 | X | | 1,218.26 |
| 09/25/2009 | 2349 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -781.74 |
| 09/28/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 500.00 | -281.74 |
| 09/28/2009 | | Fresh Market | 3011 · Distribution | | 24.31 | X | | -306.05 |
| 09/28/2009 | | Nosh | 6350 · Meals and Enter... | | 48.82 | X | | -354.87 |
| 09/28/2009 | | Shell Oil | 6110 · Automobile Exp... | | 62.59 | X | | -417.46 |
| 09/28/2009 | | DSW Shoe | 3011 · Distribution | | 104.11 | X | | -521.57 |
| 09/28/2009 | | Chelsea Place | 6350 · Meals and Enter... | | 149.81 | X | | -671.38 |
| 09/28/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 170.31 | X | | -841.69 |
| 09/28/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | -2,969.42 |
| 09/29/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20.00 | -2,949.42 |
| 09/30/2009 | | Merchant Service De... | 6241 · Merchant Fees | Deposit | | X | 125.00 | -2,824.42 |
| 09/30/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 16,120.91 | 13,296.49 |
| 09/30/2009 | | IDProtect | 6160 · Dues and Subsc... | | 19.95 | X | | 13,276.54 |
| 09/30/2009 | | California Pizza Kitc... | 6350 · Meals and Enter... | | 32.44 | X | | 13,244.10 |
| 09/30/2009 | | TLF | 3011 · Distribution | | 75.50 | X | | 13,168.60 |
| 10/01/2009 | | Walgreens | -split- | | 28.09 | X | | 13,140.51 |
| 10/01/2009 | | Panera Bread | 6350 · Meals and Enter... | | 16.56 | X | | 13,123.95 |
| 10/01/2009 | | Florist Concierge | 3011 · Distribution | | 81.33 | X | | 13,042.62 |
| 10/01/2009 | 2249 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 121.00 | X | | 12,921.62 |
| 10/01/2009 | 2333 | Marilyn Rinaldo | -split- | | 750.00 | X | | 12,171.62 |
| 10/01/2009 | 2335 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 3,000.00 | X | | 9,171.62 |
| 10/01/2009 | 2353 | Shodeen Management | 6290 · Rent | Oct rent | 4,951.56 | X | | 4,220.06 |
| 10/01/2009 | 2356 | Marilyn Rinaldo | -split- | | 750.00 | X | | 3,470.06 |
| 10/02/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 95.00 | 3,565.06 |
| 10/02/2009 | | | 6241 · Merchant Fees | | 43.00 | X | | 3,522.06 |
| 10/02/2009 | | Walgreens | -split- | | 28.09 | X | | 3,493.97 |
| 10/03/2009 | 2351 | Lisa Paul | 6245 · Outside Service... | | 4,427.63 | X | | -933.66 |
| 10/03/2009 | 2360 | Memory Source | 6245 · Outside Services | | 97.81 | X | | -1,031.47 |
| 10/04/2009 | | Kernel Fabyan's | 6350 · Meals and Enter... | | 4.75 | X | | -1,036.22 |
| 10/04/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 8.00 | X | | -1,044.22 |
| 10/04/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 57.62 | X | | -1,101.84 |
| 10/04/2009 | | Thai Zie | 6350 · Meals and Enter... | | 24.38 | X | | -1,126.22 |
| 10/04/2009 | | Graham's Chocolate | 6350 · Meals and Enter... | | 10.72 | X | | -1,136.94 |
| 10/04/2009 | | The Slice House | 6350 · Meals and Enter... | | 20.80 | X | | -1,157.74 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/05/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,793.00 | 635.26 |
| 10/05/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 465.00 | 1,100.26 |
| 10/05/2009 | | Starbucks | 6350 · Meals and Enter... | | 7.99 | X | | 1,092.27 |
| 10/05/2009 | | David DeAngelo Co... | 6245 · Outside Services | | 14.97 | X | | 1,077.30 |
| 10/05/2009 | | David DeAngelo Co... | 6245 · Outside Services | | 19.97 | X | | 1,057.33 |
| 10/05/2009 | | The Spice House | 6350 · Meals and Enter... | | 20.80 | X | | 1,036.53 |
| 10/05/2009 | | Thai Zie | 6350 · Meals and Enter... | | 26.38 | X | | 1,010.15 |
| 10/05/2009 | | Corner Bakery | 6350 · Meals and Enter... | | 29.71 | X | | 980.44 |
| 10/05/2009 | | David DeAngelo Co... | 6245 · Outside Services | | 47.00 | X | | 933.44 |
| 10/05/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 57.62 | X | | 875.82 |
| 10/05/2009 | | Eddie Caruso | 3011 · Distribution | | 95.00 | X | | 780.82 |
| 10/05/2009 | 2350 | Kane County Chroni... | 6025 · Advertising | Shaw Suburban... | 2,500.00 | X | | -1,719.18 |
| 10/05/2009 | 2352 | Paddock Publications | 6025 · Advertising | | 2,057.03 | X | | -3,776.21 |
| 10/05/2009 | 2354 | Central Illinois X-ray | 6770 · Supplies:6790 · ... | | 146.30 | X | | -3,922.51 |
| 10/05/2009 | 2355 | US Bank | -split- | | 826.14 | X | | -4,748.65 |
| 10/05/2009 | 2357 | Secretary of State | 6230 · Licenses and Pe... | annual corp fee | 100.00 | X | | -4,848.65 |
| 10/05/2009 | 2359 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 154.66 | X | | -5,003.31 |
| 10/06/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20.00 | -4,983.31 |
| 10/06/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,500.40 | -482.91 |
| 10/06/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 8.00 | X | | -490.91 |
| 10/07/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 297.00 | -193.91 |
| 10/07/2009 | 2365 | Celerity Solutions Gr... | 6245 · Outside Services | | 74.38 | X | | -268.29 |
| 10/07/2009 | 2366 | Chicago Tribune | 6025 · Advertising | | 374.68 | X | | -642.97 |
| 10/08/2009 | 2364 | Paddock Publications | 6025 · Advertising | | 4,000.00 | X | | -4,642.97 |
| 10/09/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 65.00 | -4,577.97 |
| 10/09/2009 | 2361 | Steven Sedlacek | -split- | | 367.60 | X | | -4,945.57 |
| 10/09/2009 | 2362 | Courtney A Russell | -split- | | 506.97 | X | | -5,452.54 |
| 10/09/2009 | 2363 | Nancy L. Greener | -split- | | 659.59 | X | | -6,112.13 |
| 10/09/2009 | 2367 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -8,112.13 |
| 10/13/2009 | | Starbucks | 6350 · Meals and Enter... | | 9.46 | X | | -8,121.59 |
| 10/13/2009 | | 7 Eleven | 6110 · Automobile Exp... | | 54.32 | X | | -8,175.91 |
| 10/13/2009 | | The Clevelander | 6380 · Travel | | 292.67 | X | | -8,468.58 |
| 10/13/2009 | | US Airway | 6380 · Travel | | 474.20 | X | | -8,942.78 |
| 10/13/2009 | | US Airway | 6380 · Travel | | 474.20 | X | | -9,416.98 |
| 10/14/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 150.00 | -9,266.98 |
| 10/14/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,980.31 | -1,286.67 |
| 10/14/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 72.28 | X | | -1,358.95 |
| 10/15/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 2.17 | X | | -1,361.12 |
| 10/15/2009 | | Fed Ex/Kinko | 6250 · Postage and Del... | | 11.79 | X | | -1,372.91 |
| 10/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 3,436.76 | X | | -4,809.67 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/15/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 731.72 | X | | -5,541.39 |
| 10/16/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 25.00 | -5,516.39 |
| 10/16/2009 | 2368 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 148.82 | X | | -5,665.21 |
| 10/16/2009 | 2369 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 3,000.00 | X | | -8,665.21 |
| 10/16/2009 | 2370 | American Family Ins... | 6180 · Insurance:6182 ·... | Auto Insurance... | 667.50 | X | | -9,332.71 |
| 10/16/2009 | 2371 | Comcast | 3011 · Distribution | | 144.77 | X | | -9,477.48 |
| 10/16/2009 | 2372 | Nicor | 3011 · Distribution | gas for home | 57.09 | X | | -9,534.57 |
| 10/19/2009 | | Starbucks | 6350 · Meals and Enter... | | 6.10 | X | | -9,540.67 |
| 10/19/2009 | | 7 Eleven | 6110 · Automobile Exp... | | 31.80 | X | | -9,572.47 |
| 10/19/2009 | | Bistro Thai | 6350 · Meals and Enter... | | 32.22 | X | | -9,604.69 |
| 10/19/2009 | | Nosh | 6350 · Meals and Enter... | | 55.10 | X | | -9,659.79 |
| 10/19/2009 | | Lowes | 3011 · Distribution | | 66.66 | X | | -9,726.45 |
| 10/20/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20.00 | -9,706.45 |
| 10/20/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 140.00 | -9,566.45 |
| 10/20/2009 | | Lowes | 3011 · Distribution | | 77.67 | X | | -9,644.12 |
| 10/21/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 65.00 | -9,579.12 |
| 10/21/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12,902.85 | 3,323.73 |
| 10/21/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 61.64 | X | | 3,262.09 |
| 10/21/2009 | 2374 | PEO Chapter | 6160 · Dues and Subsc... | | 16.20 | X | | 3,245.89 |
| 10/22/2009 | | chipotle | 6350 · Meals and Enter... | | 6.40 | X | | 3,239.49 |
| 10/22/2009 | | The Home Depot | 3011 · Distribution | | 66.94 | X | | 3,172.55 |
| 10/22/2009 | | ZaZa's Italian Steakh... | 6350 · Meals and Enter... | | 101.97 | X | | 3,070.58 |
| 10/23/2009 | | Starbucks | 6350 · Meals and Enter... | | 8.65 | X | | 3,061.93 |
| 10/23/2009 | 2375 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 1,061.93 |
| 10/23/2009 | 2376 | Courtney A Russell | -split- | | 431.71 | X | | 630.22 |
| 10/23/2009 | 2377 | Nancy L. Greener | -split- | | 410.12 | X | | 220.10 |
| 10/23/2009 | 2378 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 54.55 |
| 10/23/2009 | 2379 | A T & T | 6340 · Telephone | | 172.12 | X | | -117.57 |
| 10/23/2009 | 2380 | Janice Reed Schneid... | 6270 · Professional Fee... | 2008453,20084... | 600.00 | X | | -717.57 |
| 10/23/2009 | 2381 | Marilyn Rinaldo | -split- | | 750.00 | X | | -1,467.57 |
| 10/23/2009 | 3503 | Steven Sedlacek | -split- | | 115.44 | | | -1,583.01 |
| 10/26/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 142.03 | X | | -1,725.04 |
| 10/26/2009 | | Shell Oil | 6110 · Automobile Exp... | | 10.30 | X | | -1,735.34 |
| 10/26/2009 | | Thorton's | 6110 · Automobile Exp... | | 50.58 | X | | -1,785.92 |
| 10/26/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 61.28 | X | | -1,847.20 |
| 10/26/2009 | | Tap House Grill | 6350 · Meals and Enter... | | 70.08 | X | | -1,917.28 |
| 10/27/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 150.00 | -1,767.28 |
| 10/27/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 3,735.81 | 1,968.53 |
| 10/27/2009 | | Meyer Distributing | 6770 · Supplies:6785 · ... | | 391.65 | X | | 1,576.88 |
| 10/27/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | -550.85 |

Case 11-07368   Doc 1   Filed 02/24/11   Entered 02/24/11 14:50:15   Desc Main
Document     Page 77 of 113
Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/28/2009 | | Lowes | 3011 · Distribution | Deposit | | X | 21.58 | -529.27 |
| 10/28/2009 | | Amazon.com | 6550 · Office Supplies | | 36.92 | X | | -566.19 |
| 10/28/2009 | | Amazon.com | 1500 · Fixed Assets:15... | | 253.47 | X | | -819.66 |
| 10/28/2009 | | Sage Cycles | 1500 · Fixed Assets:15... | | 329.99 | X | | -1,149.65 |
| 10/29/2009 | | Spirit Halloween | 3011 · Distribution | | 77.70 | X | | -1,227.35 |
| 10/30/2009 | | The Home Depot | 3011 · Distribution | | 89.85 | X | | -1,317.20 |
| 10/30/2009 | | Masherz | 1500 · Fixed Assets:15... | | 239.95 | X | | -1,557.15 |
| 10/30/2009 | 2373 | | 6550 · Office Supplies | | 115.44 | X | | -1,672.59 |
| 11/01/2009 | 2382 | Paul Knowlton | 4030 · Fees:4050 · Con... | | 759.89 | X | | -2,432.48 |
| 11/01/2009 | 2383 | Nicor | 3011 · Distribution | gas for home | 45.96 | X | | -2,478.44 |
| 11/01/2009 | 2384 | US Bank | -split- | | 703.55 | X | | -3,181.99 |
| 11/01/2009 | 2386 | City of West Chicago | 6110 · Automobile Exp... | | 100.00 | X | | -3,281.99 |
| 11/01/2009 | 2387 | Neurometrix | 6770 · Supplies:6785 · ... | | 883.69 | X | | -4,165.68 |
| 11/01/2009 | 2388 | Shodeen Management | 6290 · Rent | Nov rent | 4,951.56 | X | | -9,117.24 |
| 11/01/2009 | 2389 | City of Geneva | 6390 · Utilities:6400 · ... | | 87.09 | X | | -9,204.33 |
| 11/01/2009 | 2390 | Medical Arts Press | 6770 · Supplies:6790 · ... | | 27.06 | X | | -9,231.39 |
| 11/01/2009 | 2391 | Verizon | 6340 · Telephone | | 162.96 | X | | -9,394.35 |
| 11/01/2009 | 2392 | Janice Reed Schneid... | 6270 · Professional Fee... | 2008466 | 100.00 | X | | -9,494.35 |
| 11/02/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 54.98 | X | | -9,549.33 |
| 11/02/2009 | | Citgo | 6110 · Automobile Exp... | | 73.57 | X | | -9,622.90 |
| 11/02/2009 | | Geneva Cleaners | 6245 · Outside Services | | 106.99 | X | | -9,729.89 |
| 11/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 35.00 | -9,694.89 |
| 11/03/2009 | | Amazon.com | 6550 · Office Supplies | | 130.68 | X | | -9,825.57 |
| 11/03/2009 | | | 6145 · Credit Card Fees | | 66.71 | X | | -9,892.28 |
| 11/04/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 492.50 | -9,399.78 |
| 11/04/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 21,654.76 | 12,254.98 |
| 11/04/2009 | | Chicago Tribune | 6025 · Advertising | | 59.00 | X | | 12,195.98 |
| 11/04/2009 | 2393 | US Bank | 3011 · Distribution | | 826.14 | X | | 11,369.84 |
| 11/04/2009 | 2398 | Lisa Paul | 6245 · Outside Service... | | 2,773.17 | X | | 8,596.67 |
| 11/06/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 775.00 | 9,371.67 |
| 11/06/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 840.00 | 10,211.67 |
| 11/06/2009 | | Havana Shirt Store | 3011 · Distribution | | 205.45 | X | | 10,006.22 |
| 11/06/2009 | 2385 | Courtney A Russell | -split- | | 439.43 | X | | 9,566.79 |
| 11/06/2009 | 2394 | Nancy L. Greener | -split- | | 579.80 | X | | 8,986.99 |
| 11/06/2009 | 2395 | Steven Sedlacek | -split- | | 283.83 | X | | 8,703.16 |
| 11/06/2009 | 2397 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 6,703.16 |
| 11/09/2009 | | On Ocean 7 | 6350 · Meals and Enter... | | 257.68 | X | | 6,445.48 |
| 11/09/2009 | | Medi Bar and Grill | 6350 · Meals and Enter... | | 273.36 | X | | 6,172.12 |
| 11/09/2009 | | On Ocean 7 | 6350 · Meals and Enter... | | 288.79 | X | | 5,883.33 |
| 11/09/2009 | | Wild Thing | 3011 · Distribution | | 2,048.25 | X | | 3,835.08 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/10/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,976.67 | 10,811.75 |
| 11/10/2009 | | The Clevelander | 6380 · Travel | | 78.00 | X | | 10,733.75 |
| 11/11/2009 | 2399 | Memory Source | 6245 · Outside Services | | 193.14 | X | | 10,540.61 |
| 11/12/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 10,590.61 |
| 11/12/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 40.00 | X | | 10,550.61 |
| 11/12/2009 | | Fullers Fast | 6110 · Automobile Exp... | | 40.07 | X | | 10,510.54 |
| 11/12/2009 | | The Home Depot | 6010 · Office Expense | | 149.79 | X | | 10,360.75 |
| 11/12/2009 | | The Clevelander | 6380 · Travel | | 653.14 | X | | 9,707.61 |
| 11/13/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 100.00 | 9,807.61 |
| 11/16/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 420.00 | 10,227.61 |
| 11/16/2009 | | 7 Eleven | 6110 · Automobile Exp... | | 53.45 | X | | 10,174.16 |
| 11/16/2009 | | Big Bowl Schaumburg | 6350 · Meals and Enter... | | 72.65 | X | | 10,101.51 |
| 11/16/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 3,805.94 | X | | 6,295.57 |
| 11/16/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 793.14 | X | | 5,502.43 |
| 11/17/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20.00 | 5,522.43 |
| 11/18/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 65.00 | 5,587.43 |
| 11/18/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,466.08 | 17,053.51 |
| 11/18/2009 | | Starbucks | 6350 · Meals and Enter... | | 4.37 | X | | 17,049.14 |
| 11/18/2009 | 2400 | Kane County Chroni... | 6025 · Advertising | Shaw Suburban... | 5,000.00 | X | | 12,049.14 |
| 11/18/2009 | 2401 | Marilyn Rinaldo | -split- | | 750.00 | X | | 11,299.14 |
| 11/18/2009 | 2405 | Yellow Book USA | 6025 · Advertising | | 7,296.00 | X | | 4,003.14 |
| 11/18/2009 | 2406 | A T & T | 6340 · Telephone | | 170.21 | X | | 3,832.93 |
| 11/18/2009 | 2407 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 5,000.00 | X | | -1,167.07 |
| 11/18/2009 | 2408 | ADT | 6245 · Outside Services | adt for office | 75.14 | X | | -1,242.21 |
| 11/18/2009 | 2409 | Celerity Solutions Gr... | 6245 · Outside Services | | 38.32 | X | | -1,280.53 |
| 11/18/2009 | 2411 | Chicago Tribune | 6025 · Advertising | | 3,465.00 | X | | -4,745.53 |
| 11/18/2009 | 2412 | Paddock Publications | 6025 · Advertising | | 884.00 | X | | -5,629.53 |
| 11/20/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 180.00 | -5,449.53 |
| 11/20/2009 | 1004 | Steven Sedlacek | -split- | | 227.99 | X | | -5,677.52 |
| 11/20/2009 | 2402 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -7,677.52 |
| 11/20/2009 | 2403 | Courtney A Russell | -split- | | 395.15 | X | | -8,072.67 |
| 11/20/2009 | 2404 | Nancy L. Greener | -split- | | 560.01 | X | | -8,632.68 |
| 11/23/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,445.14 | -2,187.54 |
| 11/23/2009 | | Apple Store | 6010 · Office Expense | | 331.00 | X | | -2,518.54 |
| 11/24/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -2,468.54 |
| 11/24/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,285.66 | 8,817.12 |
| 11/24/2009 | | Alpine Bank | 6120 · Bank Service C... | | 70.50 | X | | 8,746.62 |
| 11/24/2009 | | PF Changs | 6350 · Meals and Enter... | | 37.36 | X | | 8,709.26 |
| 11/24/2009 | | Bien Trucha | 6350 · Meals and Enter... | | 71.98 | X | | 8,637.28 |
| 11/25/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 8,687.28 |

Case 11-07368   Doc 1   Filed 02/24/11   Entered 02/24/11 14:50:15   Desc Main
Document     Page 79 of 113
Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/25/2009 | 2413 | Janis Phelps | 4030 · Fees:4050 · Con... | | 100.00 | X | | 8,587.28 |
| 11/27/2009 | | Alpine Bank | -split- | | 2,127.73 | X | | 6,459.55 |
| 11/30/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 6,509.55 |
| 11/30/2009 | | | 6120 · Bank Service C... | | 10.00 | X | | 6,499.55 |
| 11/30/2009 | 2414 | City of Geneva | 6390 · Utilities:6400 · ... | | 87.79 | X | | 6,411.76 |
| 11/30/2009 | 2415 | American Family Ins... | 6180 · Insurance:6195 · ... | Life Insurance | 76.13 | X | | 6,335.63 |
| 11/30/2009 | 2416 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 6,170.08 |
| 11/30/2009 | 2417 | Nicor | 3011 · Distribution | gas for home | 35.59 | X | | 6,134.49 |
| 11/30/2009 | 2418 | Comcast | 3011 · Distribution | cable for home | 156.26 | X | | 5,978.23 |
| 11/30/2009 | 2419 | Shodeen Management | 6290 · Rent | Dec rent | 4,951.56 | X | | 1,026.67 |
| 12/01/2009 | 2420 | Janice Reed Schneid... | 6270 · Professional Fee... | 2009482 | 225.00 | X | | 801.67 |
| 12/01/2009 | 2421 | Daily Herald | 6025 · Advertising | | 1,326.00 | X | | -524.33 |
| 12/01/2009 | 2422 | US Bank | -split- | | 703.55 | X | | -1,227.88 |
| 12/01/2009 | 2423 | Verizon | 6340 · Telephone | | 201.96 | X | | -1,429.84 |
| 12/01/2009 | 2424 | Marilyn Rinaldo | -split- | | 750.00 | | | -2,179.84 |
| 12/01/2009 | 2425 | ADT | 6245 · Outside Services | adt for office | 137.97 | X | | -2,317.81 |
| 12/02/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 105.00 | -2,212.81 |
| 12/02/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,404.42 | 6,191.61 |
| 12/02/2009 | | | 6145 · Credit Card Fees | | 113.60 | X | | 6,078.01 |
| 12/03/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | 6,128.01 |
| 12/04/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 80.00 | 6,208.01 |
| 12/04/2009 | 2426 | Nancy L. Greener | -split- | | 682.94 | X | | 5,525.07 |
| 12/04/2009 | 2427 | Courtney A Russell | -split- | | 518.92 | X | | 5,006.15 |
| 12/04/2009 | 2428 | Steven Sedlacek | -split- | | 228.00 | X | | 4,778.15 |
| 12/04/2009 | 2429 | Philip R Rinaldo | -split- | | 2,000.00 | X | | 2,778.15 |
| 12/07/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 550.00 | 3,328.15 |
| 12/07/2009 | | Starbucks | 6350 · Meals and Enter... | | 9.99 | X | | 3,318.16 |
| 12/07/2009 | | Applebee's | 6350 · Meals and Enter... | | 32.72 | X | | 3,285.44 |
| 12/07/2009 | | The Vitamin Shoppe | 6770 · Supplies:6785 · ... | | 47.78 | X | | 3,237.66 |
| 12/07/2009 | | Thorton's | 6110 · Automobile Exp... | | 64.02 | X | | 3,173.64 |
| 12/07/2009 | | Wok'n Fire | 6350 · Meals and Enter... | | 76.36 | X | | 3,097.28 |
| 12/07/2009 | | The Fresh Market | 3011 · Distribution | | 77.00 | X | | 3,020.28 |
| 12/08/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 141.00 | 3,161.28 |
| 12/08/2009 | 2430 | Lisa Paul | 6245 · Outside Service... | | 5,214.80 | X | | -2,053.52 |
| 12/09/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 40.00 | -2,013.52 |
| 12/09/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 77.77 | X | | -2,091.29 |
| 12/09/2009 | | Neuroscience | 6770 · Supplies:6785 · ... | | 282.80 | X | | -2,374.09 |
| 12/10/2009 | | Eddie Caruso | 3011 · Distribution | | 55.00 | X | | -2,429.09 |
| 12/10/2009 | 2432 | Shaw Suburban Media | 6025 · Advertising | | 7,222.20 | X | | -9,651.29 |
| 12/10/2009 | 2433 | American Family Ins... | 6180 · Insurance:6420 · ... | | 560.00 | X | | -10,211.29 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2009 through 12/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/10/2009 | 2434 | Metagenics | 6770 · Supplies:6785 · ... | | 223.54 | X | | -10,434.83 |
| 12/10/2009 | 2435 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 164.06 | X | | -10,598.89 |
| 12/10/2009 | 2436 | Celerity Solutions Gr... | 6245 · Outside Services | | 72.04 | X | | -10,670.93 |
| 12/10/2009 | 2437 | Paddock Publications | 6025 · Advertising | | 4,757.03 | X | | -15,427.96 |
| 12/10/2009 | 2438 | Janice Reed Schneid... | 6270 · Professional Fee... | 2009486 | 225.00 | X | | -15,652.96 |
| 12/10/2009 | 2439 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 3,973.37 | X | | -19,626.33 |
| 12/10/2009 | 2441 | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | -19,923.33 |
| 12/11/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -19,873.33 |
| 12/11/2009 | | Speedway | 6110 · Automobile Exp... | | 25.94 | X | | -19,899.27 |
| 12/11/2009 | | O'Hare Midway Limo | 6380 · Travel | | 75.00 | X | | -19,974.27 |
| 12/14/2009 | | Starbucks | 6350 · Meals and Enter... | | 3.00 | X | | -19,977.27 |
| 12/14/2009 | | Starbucks | 6350 · Meals and Enter... | | 8.86 | X | | -19,986.13 |
| 12/14/2009 | | La Huerta | 6350 · Meals and Enter... | | 12.27 | X | | -19,998.40 |
| 12/14/2009 | | Verizon | 6340 · Telephone | | 24.13 | X | | -20,022.53 |
| 12/14/2009 | | Fresh Market | 3011 · Distribution | | 52.54 | X | | -20,075.07 |
| 12/14/2009 | | CVS Pharmacy | 6010 · Office Expense | | 52.90 | X | | -20,127.97 |
| 12/14/2009 | | 7 Eleven | 6110 · Automobile Exp... | | 55.17 | X | | -20,183.14 |
| 12/14/2009 | | Enterprise Rent A Car | 6380 · Travel | | 133.14 | X | | -20,316.28 |
| 12/15/2009 | | | 4030 · Fees:4050 · Con... | | | X | 14,668.30 | -5,647.98 |
| 12/15/2009 | | Chili's Resturant | 6350 · Meals and Enter... | | 50.58 | X | | -5,698.56 |
| 12/15/2009 | | BP Oil | 6110 · Automobile Exp... | | 51.73 | X | | -5,750.29 |
| 12/15/2009 | | L. Lane | 3011 · Distribution | | 267.68 | X | | -6,017.97 |
| 12/15/2009 | EFTPS | Alpine Bank | -split- | 20-3901127 | 3,491.42 | X | | -9,509.39 |
| 12/15/2009 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 744.85 | X | | -10,254.24 |
| 12/16/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 609.50 | -9,644.74 |
| 12/16/2009 | | Starbucks | 6350 · Meals and Enter... | | 50.00 | X | | -9,694.74 |
| 12/16/2009 | | IPASS | 6110 · Automobile Exp... | | 40.00 | X | | -9,734.74 |
| 12/18/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 50.00 | -9,684.74 |
| 12/18/2009 | | Walgreens | 3011 · Distribution | | 64.72 | X | | -9,749.46 |
| 12/18/2009 | 2442 | Courtney A Russell | -split- | | 458.66 | X | | -10,208.12 |
| 12/18/2009 | 2444 | Philip R Rinaldo | -split- | | 2,000.00 | X | | -12,208.12 |
| 12/18/2009 | 2445 | Memory Source | 6245 · Outside Services | | 500.00 | X | | -12,708.12 |
| 12/18/2009 | 2450 | Nancy L. Greener | -split- | | 501.26 | X | | -13,209.38 |
| 12/18/2009 | 2451 | Courtney A Russell | -split- | | 250.00 | X | | -13,459.38 |
| 12/21/2009 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 225.00 | -13,234.38 |
| 12/21/2009 | | La Huerta | 6350 · Meals and Enter... | | 13.14 | X | | -13,247.52 |
| 12/21/2009 | | Stir Crazy | 6350 · Meals and Enter... | | 51.80 | X | | -13,299.32 |
| 12/21/2009 | | 7 Eleven | 6110 · Automobile Exp... | | 55.05 | X | | -13,354.37 |
| 12/21/2009 | | Geneva Cleaners | 6245 · Outside Services | | 76.56 | X | | -13,430.93 |
| 12/21/2009 | | Nordstrom | 3011 · Distribution | | 82.50 | X | | -13,513.43 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/21/2009 |  | Meijer | 6550 · Office Supplies |  | 157.82 | X |  | -13,671.25 |
| 12/21/2009 | 2446 | National City Comm... | 6170 · Equipment Rental |  | 165.55 | X |  | -13,836.80 |
| 12/21/2009 | 2447 | A T & T | 6340 · Telephone |  | 167.44 | X |  | -14,004.24 |
| 12/21/2009 | 2448 | Nicor | 3011 · Distribution | gas for home | 58.64 | X |  | -14,062.88 |
| 12/21/2009 | 2449 | Comcast | 3011 · Distribution | cable for home | 152.04 | X |  | -14,214.92 |
| 12/22/2009 |  |  | 6120 · Bank Service C... |  | 29.90 | X |  | -14,244.82 |
| 12/22/2009 |  | BP Oil | 6110 · Automobile Exp... |  | 5.52 | X |  | -14,250.34 |
| 12/22/2009 |  | La Huerta | 6350 · Meals and Enter... |  | 18.52 | X |  | -14,268.86 |
| 12/23/2009 |  |  | 6120 · Bank Service C... |  | 29.90 | X |  | -14,298.76 |
| 12/28/2009 |  |  | 6120 · Bank Service C... |  | 29.90 | X |  | -14,328.66 |
| 12/29/2009 |  |  | 6120 · Bank Service C... |  | 29.90 | X |  | -14,358.56 |
| 12/31/2009 |  |  | 6120 · Bank Service C... |  | 29.90 | X |  | -14,388.46 |
| 12/31/2009 |  |  | 6120 · Bank Service C... |  | 29.90 | X |  | -14,418.36 |
| 12/31/2009 | 2477 | Lisa Paul | 6245 · Outside Service... |  | 2,075.40 | X |  | -16,493.76 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/02/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 2,494.34 | 37,314.41 |
| 01/02/2008 | | The Buckle | 3011 · Distribution | | 183.18 | X | | 37,131.23 |
| 01/02/2008 | 1668 | Joe Rinaldo | 3011 · Distribution | student loans | 900.00 | X | | 36,231.23 |
| 01/02/2008 | 1669 | Joel A Jossart | -split- | | 190.47 | X | | 36,040.76 |
| 01/02/2008 | 1670 | Beverly A Ferron | -split- | | 384.72 | X | | 35,656.04 |
| 01/02/2008 | 1676 | Alexandria M Molson | -split- | | 213.74 | X | | 35,442.30 |
| 01/02/2008 | 1679 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 34,442.30 |
| 01/03/2008 | | Starbucks | 3011 · Distribution | | 7.20 | X | | 34,435.10 |
| 01/03/2008 | | Thai Zie | 6350 · Meals and Enter... | | 23.65 | X | | 34,411.45 |
| 01/04/2008 | | Citgo | 6110 · Automobile Exp... | | 4.98 | X | | 34,406.47 |
| 01/04/2008 | | chipotle | 3011 · Distribution | | 7.70 | X | | 34,398.77 |
| 01/04/2008 | | Meijer | 3011 · Distribution | | 19.90 | X | | 34,378.87 |
| 01/04/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 75.00 | X | | 34,303.87 |
| 01/04/2008 | | Best Buy | 3011 · Distribution | | 272.83 | X | | 34,031.04 |
| 01/04/2008 | | Verizon | 6340 · Telephone | | 340.99 | X | | 33,690.05 |
| 01/07/2008 | | Starbucks | 3011 · Distribution | | 7.20 | X | | 33,682.85 |
| 01/07/2008 | | Houlihans | 6350 · Meals and Enter... | | 25.39 | X | | 33,657.46 |
| 01/07/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 76.29 | X | | 33,581.17 |
| 01/07/2008 | | nissan of st charles | 6110 · Automobile Exp... | | 89.95 | X | | 33,491.22 |
| 01/07/2008 | | Best Buy | 3011 · Distribution | | 192.59 | X | | 33,298.63 |
| 01/08/2008 | | Geneva Cleaners | 6010 · Office Expense | | 27.59 | X | | 33,271.04 |
| 01/08/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 39.03 | X | | 33,232.01 |
| 01/09/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12,674.17 | 45,906.18 |
| 01/09/2008 | | USPS | 6250 · Postage and Del... | | 2.84 | X | | 45,903.34 |
| 01/09/2008 | 1680 | Advanced Billing Sy... | 6245 · Outside Service... | | 3,326.76 | X | | 42,576.58 |
| 01/09/2008 | 1681 | Steve Parker | 6245 · Outside Services | independent | 6,330.97 | X | | 36,245.61 |
| 01/10/2008 | | chipotle | 3011 · Distribution | | 8.40 | X | | 36,237.21 |
| 01/10/2008 | | office max | 6770 · Supplies:6790 · ... | | 64.19 | X | | 36,173.02 |
| 01/10/2008 | | Sammy's Bikes Inc. | 1500 · Fixed Assets:15... | | 1,000.00 | X | | 35,173.02 |
| 01/10/2008 | 1671 | McLeod | 6340 · Telephone | | 226.05 | X | | 34,946.97 |
| 01/10/2008 | 1672 | ADT | 6390 · Utilities:6411 · ... | | 71.56 | X | | 34,875.41 |
| 01/10/2008 | 1673 | C & J Leasing Corp | 6170 · Equipment Rental | 038236-V0275... | 154.00 | X | | 34,721.41 |
| 01/10/2008 | 1674 | Paddock Publications | 6025 · Advertising | 023142 | 700.00 | X | | 34,021.41 |
| 01/10/2008 | 1675 | Professional Medical... | 6245 · Outside Services | 2740 | 27.68 | X | | 33,993.73 |
| 01/10/2008 | 1677 | Culligan Tri-City SW... | 6010 · Office Expense | | 29.55 | X | | 33,964.18 |
| 01/10/2008 | 1678 | NewPros Communic... | 6010 · Office Expense | 6950029 | 59.23 | X | | 33,904.95 |
| 01/11/2008 | | Starbucks | 3011 · Distribution | | 7.20 | X | | 33,897.75 |
| 01/14/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 115.00 | 34,012.75 |
| 01/14/2008 | | Alpine Bank | -split- | 20-3901127 | 1,782.84 | X | | 32,229.91 |
| 01/14/2008 | | oysy restaurant | 6350 · Meals and Enter... | | 50.00 | X | | 32,179.91 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2008 through 12/31/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/14/2008 | | tamarind | 6350 · Meals and Enter... | | 51.30 | X | | 32,128.61 |
| 01/14/2008 | | hilton hotels | 6380 · Travel | | 229.27 | X | | 31,899.34 |
| 01/14/2008 | 1687 | Alexandria M Molson | -split- | | 193.40 | X | | 31,705.94 |
| 01/14/2008 | 1688 | Beverly A Ferron | -split- | | 542.31 | X | | 31,163.63 |
| 01/14/2008 | 1689 | Joel A Jossart | -split- | | 377.81 | X | | 30,785.82 |
| 01/14/2008 | 1690 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 29,785.82 |
| 01/15/2008 | | Target | 3011 · Distribution | | 53.34 | X | | 29,732.48 |
| 01/15/2008 | | Practice Builder agenc | 6025 · Advertising | | 6,251.00 | X | | 23,481.48 |
| 01/16/2008 | | chipotle | 3011 · Distribution | | 16.64 | X | | 23,464.84 |
| 01/16/2008 | | chipotle | 3011 · Distribution | | 18.02 | X | | 23,446.82 |
| 01/16/2008 | 1682 | Northwest News | 6025 · Advertising | 252816 | 1,000.00 | X | | 22,446.82 |
| 01/16/2008 | 1683 | Paddock Publications | 6025 · Advertising | 023142 | 1,000.00 | X | | 21,446.82 |
| 01/16/2008 | 1684 | Nicor | 6390 · Utilities:6400 · ... | | 106.38 | X | | 21,340.44 |
| 01/16/2008 | 1685 | Illinois Emergency m... | 6230 · Licenses and Pe... | | 110.00 | X | | 21,230.44 |
| 01/16/2008 | 1686 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | 546700240903... | 3,000.00 | X | | 18,230.44 |
| 01/17/2008 | | Fresh Market | 3011 · Distribution | | 50.63 | X | | 18,179.81 |
| 01/17/2008 | | american tv | 3011 · Distribution | | 161.29 | X | | 18,018.52 |
| 01/18/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,555.85 | 26,574.37 |
| 01/18/2008 | | Meijer | 3011 · Distribution | | 23.54 | X | | 26,550.83 |
| 01/21/2008 | | western tobacco | 3011 · Distribution | | 4.00 | X | | 26,546.83 |
| 01/21/2008 | | Starbucks | 3011 · Distribution | | 4.03 | X | | 26,542.80 |
| 01/21/2008 | | USPS | 6250 · Postage and Del... | | 4.60 | X | | 26,538.20 |
| 01/21/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 27.31 | X | | 26,510.89 |
| 01/21/2008 | | Katrina Salon & Spa | 3011 · Distribution | | 28.00 | X | | 26,482.89 |
| 01/21/2008 | | Amoco | 6110 · Automobile Exp... | | 65.16 | X | | 26,417.73 |
| 01/21/2008 | | radio shack | 6770 · Supplies:6790 · ... | | 149.70 | X | | 26,268.03 |
| 01/22/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 1,425.00 | 27,693.03 |
| 01/22/2008 | | Fresh Market | 3011 · Distribution | | 30.52 | X | | 27,662.51 |
| 01/22/2008 | | The Buckle | 3011 · Distribution | | 387.82 | X | | 27,274.69 |
| 01/23/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,827.39 | 39,102.08 |
| 01/23/2008 | | Meijer | 3011 · Distribution | | 28.51 | X | | 39,073.57 |
| 01/23/2008 | | firestone | 6110 · Automobile Exp... | | 107.33 | X | | 38,966.24 |
| 01/24/2008 | | IL Tax Payment | 2200 · Sales Tax Payable | | 1.00 | X | | 38,965.24 |
| 01/24/2008 | | Geneva Cleaners | 6010 · Office Expense | | 35.00 | X | | 38,930.24 |
| 01/25/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 37,694.46 |
| 01/25/2008 | 1691 | City of Geneva | 6390 · Utilities:6400 · ... | | 91.02 | X | | 37,603.44 |
| 01/25/2008 | 1692 | NCMIC Insurance | 6180 · Insurance:6415 ·... | | 800.00 | X | | 36,803.44 |
| 01/25/2008 | 1693 | American Family Ins... | 6180 · Insurance:6420 ·... | 012 020 462 95 | 556.00 | X | | 36,247.44 |
| 01/28/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,360.59 | 40,608.03 |
| 01/28/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 575.00 | 41,183.03 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2008 through 12/31/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/28/2008 | | USPS | 6250 · Postage and Del... | | 2.65 | X | | 41,180.38 |
| 01/28/2008 | | Geneva Cleaners | 6010 · Office Expense | | 18.26 | X | | 41,162.12 |
| 01/28/2008 | | Meijer | 6770 · Supplies:6790 · ... | | 18.26 | X | | 41,143.86 |
| 01/28/2008 | | Thai Zie | 6350 · Meals and Enter... | | 27.95 | X | | 41,115.91 |
| 01/28/2008 | | Auto Showcase | 6110 · Automobile Exp... | | 111.78 | X | | 41,004.13 |
| 01/28/2008 | | nfpt | 6630 · Professional De... | | 295.00 | X | | 40,709.13 |
| 01/28/2008 | | transfer to loan | -split- | 9032117050001 | 2,127.73 | X | | 38,581.40 |
| 01/28/2008 | 1694 | Janice Reed Schneid... | 6270 · Professional Fee... | 200772 | 300.00 | X | | 38,281.40 |
| 01/28/2008 | 1695 | Voided Checks | 8010 · Other Expenses:... | | | X | | 38,281.40 |
| 01/28/2008 | 1696 | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 608.02 | X | | 37,673.38 |
| 01/28/2008 | 1697 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 569.89 | X | | 37,103.49 |
| 01/28/2008 | 1698 | United States Treasury | 2100 · Payroll Liabiliti... | 20-3901127 | 193.86 | X | | 36,909.63 |
| 01/28/2008 | 1699 | C & J Leasing Corp | 6170 · Equipment Rental | 038236-V0275... | 154.00 | X | | 36,755.63 |
| 01/28/2008 | 1700 | Shodcen Management | 6290 · Rent | 4000-121 1417... | 4,680.00 | X | | 32,075.63 |
| 01/29/2008 | | outback | 6350 · Meals and Enter... | | 66.52 | X | | 32,009.11 |
| 01/30/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,066.41 | 36,075.52 |
| 01/30/2008 | | Thai Zie | 6350 · Meals and Enter... | | 36.17 | X | | 36,039.35 |
| 01/30/2008 | | total cycling limited | 3011 · Distribution | | 632.76 | X | | 35,406.59 |
| 01/31/2008 | | Meijer | 3011 · Distribution | | 13.26 | X | | 35,393.33 |
| 01/31/2008 | | Fresh Market | 3011 · Distribution | | 46.85 | X | | 35,346.48 |
| 01/31/2008 | | The Vitamin Shoppe | 1400 · Inventory:1401 ·... | | 113.87 | X | | 35,232.61 |
| 01/31/2008 | 4 | Philip R Rinaldo | -split- | | | X | | 35,232.61 |
| 02/01/2008 | | Exxon Mobil | 6110 · Automobile Exp... | | 62.45 | X | | 35,170.16 |
| 02/01/2008 | | USPS | 6250 · Postage and Del... | | 104.90 | X | | 35,065.26 |
| 02/01/2008 | 1701 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 34,065.26 |
| 02/01/2008 | 1702 | Alexandria M Molson | -split- | | 386.88 | X | | 33,678.38 |
| 02/01/2008 | 1703 | Beverly A Ferron | -split- | | 518.50 | X | | 33,159.88 |
| 02/01/2008 | 1704 | Joel A Jossart | -split- | | 138.52 | X | | 33,021.36 |
| 02/04/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 665.00 | 33,686.36 |
| 02/04/2008 | | Shell Oil | 6110 · Automobile Exp... | | 56.06 | X | | 33,630.30 |
| 02/04/2008 | | IPASS | 6110 · Automobile Exp... | | 40.00 | X | | 33,590.30 |
| 02/04/2008 | 1705 | Joe Rinaldo | 3011 · Distribution | student loans | 750.00 | X | | 32,840.30 |
| 02/04/2008 | 1706 | Advanced Billing Sy... | 6245 · Outside Service... | | 3,735.51 | X | | 29,104.79 |
| 02/04/2008 | DEP | | 3011 · Distribution | Deposit | | X | 81.20 | 29,185.99 |
| 02/06/2008 | | Francesca's by the river | 6350 · Meals and Enter... | | 141.75 | X | | 29,044.24 |
| 02/06/2008 | 1707 | Paddock Publications | 6025 · Advertising | 023142 | 1,000.00 | X | | 28,044.24 |
| 02/06/2008 | 1708 | Culligan Tri-City SW... | 6010 · Office Expense | | 32.55 | X | | 28,011.69 |
| 02/06/2008 | 1709 | Wachovia Dealer Ser... | 2454 · Wachovia Deale... | 5769061294 | 732.67 | X | | 27,279.02 |
| 02/06/2008 | 1710 | Verizon | 6340 · Telephone | | 215.27 | X | | 27,063.75 |
| 02/06/2008 | 1711 | Comcast | 6340 · Telephone:6341... | | 60.95 | X | | 27,002.80 |

Page 3

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2008 through 12/31/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/06/2008 | 1712 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 121.54 | X | | 26,881.26 |
| 02/06/2008 | 1713 | Voided Checks | 8010 · Other Expenses:... | | | X | | 26,881.26 |
| 02/06/2008 | 1715 | Steve Parker | 6245 · Outside Services | independent | 6,077.62 | X | | 20,803.64 |
| 02/06/2008 | 1716 | St Mats | 6010 · Office Expense | | 200.00 | X | | 20,603.64 |
| 02/07/2008 | | IHOP | 6350 · Meals and Enter... | | 29.65 | X | | 20,573.99 |
| 02/08/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,935.60 | 26,509.59 |
| 02/08/2008 | | Noodles & Company | 6350 · Meals and Enter... | | 16.24 | X | | 26,493.35 |
| 02/08/2008 | | Sammy's Bikes Inc. | 6770 · Supplies:6790 · ... | | 75.00 | X | | 26,418.35 |
| 02/08/2008 | 1714 | Voided Checks | 8010 · Other Expenses:... | | | X | | 26,418.35 |
| 02/11/2008 | | chipotle | 3011 · Distribution | | 5.99 | X | | 26,412.36 |
| 02/11/2008 | | parkside liquors | 3011 · Distribution | | 9.71 | X | | 26,402.65 |
| 02/11/2008 | | blockbuster | 3011 · Distribution | | 13.16 | X | | 26,389.49 |
| 02/11/2008 | | Geneva Cleaners | 3011 · Distribution | | 23.60 | X | | 26,365.89 |
| 02/11/2008 | | south elgin manor | 3011 · Distribution | | 32.25 | X | | 26,333.64 |
| 02/11/2008 | | Thai Zie | 6350 · Meals and Enter... | | 40.48 | X | | 26,293.16 |
| 02/11/2008 | | Citgo | 6110 · Automobile Exp... | | 50.00 | X | | 26,243.16 |
| 02/12/2008 | | Citgo | 6110 · Automobile Exp... | | 4.08 | X | | 26,239.08 |
| 02/12/2008 | | Eduardo's Restaurant | 6350 · Meals and Enter... | | 67.74 | X | | 26,171.34 |
| 02/13/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,626.33 | 31,797.67 |
| 02/13/2008 | | chipotle | 6350 · Meals and Enter... | | 21.23 | X | | 31,776.44 |
| 02/14/2008 | | Alpine Bank | -split- | 20-3901127 Ja... | 1,523.90 | X | | 30,252.54 |
| 02/14/2008 | | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 169.08 | X | | 30,083.46 |
| 02/15/2008 | | Voided Checks | 8010 · Other Expenses:... | | | X | | 30,083.46 |
| 02/15/2008 | | Practice Builder agenc | 6245 · Outside Services | | 2,388.32 | X | | 27,695.14 |
| 02/15/2008 | 1718 | Alexandria M Molson | -split- | | 218.53 | X | | 27,476.61 |
| 02/15/2008 | 1719 | Beverly A Ferron | -split- | | 521.86 | X | | 26,954.75 |
| 02/15/2008 | 1720 | Joel A Jossart | -split- | | 173.15 | X | | 26,781.60 |
| 02/15/2008 | 1721 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 25,781.60 |
| 02/15/2008 | 1722 | Bruce Griffith | 4030 · Fees:4080 · Fee ... | | 70.00 | X | | 25,711.60 |
| 02/18/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 45.00 | 25,756.60 |
| 02/18/2008 | | Lowes | 6010 · Office Expense | | 9.64 | X | | 25,746.96 |
| 02/18/2008 | | Fresh Market | 3011 · Distribution | | 48.68 | X | | 25,698.28 |
| 02/18/2008 | | USPS | 6250 · Postage and Del... | | 50.80 | X | | 25,647.48 |
| 02/18/2008 | | Meijer | 3011 · Distribution | | 53.02 | X | | 25,594.46 |
| 02/18/2008 | | DSW Shoe | 3011 · Distribution | | 65.20 | X | | 25,529.26 |
| 02/18/2008 | | staples | 6010 · Office Expense | | 601.29 | X | | 24,927.97 |
| 02/18/2008 | | Nordstrom | 3011 · Distribution | | 679.69 | X | | 24,248.28 |
| 02/18/2008 | 1723 | ADT | 6390 · Utilities:6411 · ... | | 35.78 | X | | 24,212.50 |
| 02/18/2008 | 1724 | McLeodUSA | 6340 · Telephone | | 220.22 | X | | 23,992.28 |
| 02/18/2008 | 1725 | Professional Medical... | 6245 · Outside Services | 2740 | 52.65 | X | | 23,939.63 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/18/2008 | 1726 | IDES | 8010 · Other Expenses:... | 3QTR 2006 | 54.52 | X | | 23,885.11 |
| 02/18/2008 | 1727 | Northwest News | 6025 · Advertising | 252816 | 1,000.00 | X | | 22,885.11 |
| 02/20/2008 | | Meijer | 3011 · Distribution | | 7.70 | X | | 22,877.41 |
| 02/22/2008 | | Hakomed | 3011 · Distribution | | 292.47 | X | | 22,584.94 |
| 02/25/2008 | 1728 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | 546700240903... | 1,000.00 | X | | 21,584.94 |
| 02/26/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 20,349.16 |
| 02/26/2008 | | Barrington Equipment | 6170 · Equipment Rental | | 15.46 | X | | 20,333.70 |
| 02/26/2008 | | lisle oil co | 6110 · Automobile Exp... | | 66.55 | X | | 20,267.15 |
| 02/27/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 15,974.08 | 36,241.23 |
| 02/27/2008 | | transfer to loan | -split- | 9032117050001 | 2,127.73 | X | | 34,113.50 |
| 02/29/2008 | | FTD Broadway Florist | 3011 · Distribution | | 116.20 | X | | 33,997.30 |
| 02/29/2008 | 1729 | Alexandria M Molson | -split- | | 261.06 | X | | 33,736.24 |
| 02/29/2008 | 1730 | Beverly A Ferron | -split- | | 160.83 | X | | 33,575.41 |
| 02/29/2008 | 1731 | Joel A Jossart | -split- | | 310.80 | X | | 33,264.61 |
| 02/29/2008 | 1732 | Nancy L. Greener | -split- | | 483.29 | X | | 32,781.32 |
| 02/29/2008 | 1733 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 31,781.32 |
| 02/29/2008 | 1734 | Joe Rinaldo | 3011 · Distribution | student loans | 750.00 | X | | 31,031.32 |
| 03/01/2008 | 1741 | Advanced Billing Sy... | 6245 · Outside Service... | | 2,478.24 | X | | 28,553.08 |
| 03/03/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 95.00 | 28,648.08 |
| 03/03/2008 | | Katrina Salon & Spa | 3011 · Distribution | | 119.24 | X | | 28,528.84 |
| 03/03/2008 | 1735 | Wachovia Dealer Ser... | 2454 · Wachovia Deale... | 5769061294 | 732.67 | X | | 27,796.17 |
| 03/03/2008 | 1736 | American Family Ins... | 6180 · Insurance:6195 ·... | 012 020 462 95 | 76.13 | X | | 27,720.04 |
| 03/03/2008 | 1737 | C & J Leasing Corp | 6170 · Equipment Rental | 038236-V0275... | 308.00 | X | | 27,412.04 |
| 03/03/2008 | 1738 | Verizon | 6340 · Telephone | | 127.18 | X | | 27,284.86 |
| 03/03/2008 | 1739 | Comcast | 6340 · Telephone:6341... | | 60.95 | X | | 27,223.91 |
| 03/03/2008 | 1740 | Voided Checks | 8010 · Other Expenses:... | | | X | | 27,223.91 |
| 03/03/2008 | 1742 | Janice Reed Schneid... | 6270 · Professional Fee... | 200772 | 975.00 | X | | 26,248.91 |
| 03/04/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,319.66 | 31,568.57 |
| 03/04/2008 | | Fresh Market | 3011 · Distribution | | 82.59 | X | | 31,485.98 |
| 03/04/2008 | 1743 | USPS | 6250 · Postage and Del... | | 30.00 | X | | 31,455.98 |
| 03/04/2008 | 1744 | Voided Checks | 8010 · Other Expenses:... | | | X | | 31,455.98 |
| 03/05/2008 | | chipotle | 6350 · Meals and Enter... | | 15.24 | X | | 31,440.74 |
| 03/05/2008 | | Meijer | 3011 · Distribution | | 53.50 | X | | 31,387.24 |
| 03/05/2008 | 1745 | Shodeen Management | 6290 · Rent | 4000-121 1417... | 4,848.00 | X | | 26,539.24 |
| 03/05/2008 | 1746 | Medicare Part B | 6180 · Insurance:6199 ·... | | 364.62 | X | | 26,174.62 |
| 03/05/2008 | 1747 | Steve Parker | 6245 · Outside Services | VOID: indepen... | | X | | 26,174.62 |
| 03/05/2008 | 1748 | Steve Parker | 6245 · Outside Services | independent | 4,424.41 | X | | 21,750.21 |
| 03/05/2008 | 1749 | Voided Checks | 8010 · Other Expenses:... | | | X | | 21,750.21 |
| 03/05/2008 | 1750 | Illinois Department o... | 6820 · Taxes:6860 · State | | 1,454.00 | X | | 20,296.21 |
| 03/06/2008 | | Corral Marathon | 6110 · Automobile Exp... | | 72.71 | X | | 20,223.50 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/07/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 315.00 | 20,538.50 |
| 03/10/2008 | | chipotle | 6350 · Meals and Enter... | | 13.79 | X | | 20,524.71 |
| 03/10/2008 | | Panda Express | 6350 · Meals and Enter... | | 19.40 | X | | 20,505.31 |
| 03/10/2008 | | Electronic Express Inc. | 3011 · Distribution | | 162.00 | X | | 20,343.31 |
| 03/10/2008 | | Land Rover Naperville | 1500 · Fixed Assets:15... | | 3,000.00 | X | | 17,343.31 |
| 03/11/2008 | | USPS | 6250 · Postage and Del... | | 4.60 | X | | 17,338.71 |
| 03/12/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 2,688.70 | 20,027.41 |
| 03/12/2008 | | Power Systems | 6770 · Supplies:6785 · ... | | 59.33 | X | | 19,968.08 |
| 03/12/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 71.73 | X | | 19,896.35 |
| 03/14/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 40.10 | X | | 19,856.25 |
| 03/14/2008 | | The Vitamin Shoppe | 1400 · Inventory:1401 ·... | | 106.68 | X | | 19,749.57 |
| 03/14/2008 | | Sammy's Bikes Inc. | 1500 · Fixed Assets:15... | | 967.50 | X | | 18,782.07 |
| 03/14/2008 | 1776 | Alexandria M Molson | -split- | | 358.03 | X | | 18,424.04 |
| 03/14/2008 | 1777 | Voided Checks | 8010 · Other Expenses:... | | | X | | 18,424.04 |
| 03/14/2008 | 1778 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 17,424.04 |
| 03/14/2008 | 1779 | Joel A Jossart | -split- | | 242.41 | X | | 17,181.63 |
| 03/14/2008 | 1780 | Nancy L. Greener | -split- | | 549.00 | X | | 16,632.63 |
| 03/17/2008 | | Alpine Bank | -split- | 20-3901127 | 1,832.72 | X | | 14,799.91 |
| 03/17/2008 | | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 209.60 | X | | 14,590.31 |
| 03/17/2008 | | Blue Goose Super M... | 3011 · Distribution | | 35.37 | X | | 14,554.94 |
| 03/17/2008 | | Shell Oil | 6110 · Automobile Exp... | | 73.42 | X | | 14,481.52 |
| 03/17/2008 | | Land Rover Naperville | 6110 · Automobile Exp... | | 162.26 | X | | 14,319.26 |
| 03/17/2008 | | Practice Builder agenc | 6245 · Outside Services | | 2,388.32 | X | | 11,930.94 |
| 03/19/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 4,299.72 | 16,230.66 |
| 03/19/2008 | | USPS | 6250 · Postage and Del... | | 4.60 | X | | 16,226.06 |
| 03/19/2008 | | Amoco | 6110 · Automobile Exp... | | 72.81 | X | | 16,153.25 |
| 03/19/2008 | | Gamestop | 3011 · Distribution | | 117.48 | X | | 16,035.77 |
| 03/19/2008 | 1781 | DEX | 6025 · Advertising | | 312.00 | X | | 15,723.77 |
| 03/19/2008 | 1782 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | 546700240903... | 1,000.00 | X | | 14,723.77 |
| 03/19/2008 | 1783 | Culligan Tri-City SW... | 6010 · Office Expense | | 32.55 | X | | 14,691.22 |
| 03/19/2008 | 1784 | Central Illinois X-ray | 6770 · Supplies:6785 · ... | | 142.36 | X | | 14,548.86 |
| 03/19/2008 | 1785 | Paddock Publications | 6025 · Advertising | 023142 | 793.93 | X | | 13,754.93 |
| 03/19/2008 | 1786 | Nicor | 6390 · Utilities:6400 · ... | | 204.61 | X | | 13,550.32 |
| 03/19/2008 | 1787 | N F P T | 6630 · Professional De... | | 85.00 | X | | 13,465.32 |
| 03/19/2008 | 1788 | ADT | 6390 · Utilities:6411 · ... | | 35.78 | X | | 13,429.54 |
| 03/19/2008 | 1789 | McLeodUSA | 6340 · Telephone | | 230.23 | X | | 13,199.31 |
| 03/19/2008 | 1790 | City of Geneva | 6390 · Utilities:6400 · ... | | 173.57 | X | | 13,025.74 |
| 03/19/2008 | 1791 | American Family Ins... | 6180 · Insurance:6185 ·... | 12FX901901 B... | 473.00 | X | | 12,552.74 |
| 03/19/2008 | 1792 | Professional Medical... | 6245 · Outside Services | 2740 | 72.77 | X | | 12,479.97 |
| 03/19/2008 | 1793 | Northwest News | 6025 · Advertising | 252816 | 2,000.00 | X | | 10,479.97 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/20/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 295.00 | 10,774.97 |
| 03/20/2008 | | Barrington Equipment | 6170 · Equipment Rental | | 20.74 | X | | 10,754.23 |
| 03/20/2008 | 1794 | Phil Rinaldo | 3011 · Distribution | | 2,000.00 | X | | 8,754.23 |
| 03/21/2008 | | Office Depot | 6770 · Supplies:6790 · ... | | 186.15 | X | | 8,568.08 |
| 03/21/2008 | 1795 | Integrated Health Pla... | 6180 · Insurance | application fee | 150.00 | X | | 8,418.08 |
| 03/24/2008 | | Geneva Cleaners | 6010 · Office Expense | | 62.66 | X | | 8,355.42 |
| 03/24/2008 | | Road Ranger | 6110 · Automobile Exp... | | 70.91 | X | | 8,284.51 |
| 03/24/2008 | 1752 | Alexandria M Molson | -split- | | 324.34 | X | | 7,960.17 |
| 03/24/2008 | 1753 | Nancy L. Greener | -split- | | 351.87 | X | | 7,608.30 |
| 03/24/2008 | 1754 | Voided Checks | 8010 · Other Expenses:... | | | X | | 7,608.30 |
| 03/24/2008 | 1755 | Joel A Jossart | -split- | | 242.43 | X | | 7,365.87 |
| 03/25/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 6,130.09 |
| 03/26/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 17,307.95 | 23,438.04 |
| 03/26/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 0.01 | 23,438.05 |
| 03/26/2008 | | Office Depot | 6770 · Supplies:6790 · ... | | 267.49 | X | | 23,170.56 |
| 03/27/2008 | | Sir Speedy | 6025 · Advertising | | 4,041.27 | X | | 19,129.29 |
| 03/27/2008 | | | -split- | | 2,127.73 | X | | 17,001.56 |
| 03/28/2008 | | Gamestop | 3011 · Distribution | Deposit | | X | 107.49 | 17,109.05 |
| 03/28/2008 | | Matsuri Japanese Res... | 6350 · Meals and Enter... | | 47.27 | X | | 17,061.78 |
| 03/28/2008 | 1751 | Illinois Department o... | 3011 · Distribution | | 250.00 | X | | 16,811.78 |
| 03/28/2008 | 1756 | Comcast | 6340 · Telephone:6341... | | 60.95 | X | | 16,750.83 |
| 03/28/2008 | 1757 | Voided Checks | 8010 · Other Expenses:... | | | X | | 16,750.83 |
| 03/28/2008 | 1796 | Verizon | 6340 · Telephone | | 125.55 | X | | 16,625.28 |
| 03/28/2008 | 1797 | Nicor | 6390 · Utilities:6400 · ... | | 500.00 | X | | 16,125.28 |
| 03/28/2008 | 1798 | Voided Checks | 8010 · Other Expenses:... | | | X | | 16,125.28 |
| 03/28/2008 | 1799 | City of Geneva | 6390 · Utilities:6400 · ... | | 117.55 | X | | 16,007.73 |
| 03/28/2008 | 1800 | Central DuPage Phys... | 6165 · Employee Benef... | | 212.00 | X | | 15,795.73 |
| 03/31/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 115.00 | 15,910.73 |
| 03/31/2008 | | USPS | 6250 · Postage and Del... | | 2.55 | X | | 15,908.18 |
| 03/31/2008 | | Blue Goose Super M... | 3011 · Distribution | | 21.94 | X | | 15,886.24 |
| 03/31/2008 | | Meijer | 3011 · Distribution | | 33.89 | X | | 15,852.35 |
| 03/31/2008 | | Fresh Market | 3011 · Distribution | | 48.24 | X | | 15,804.11 |
| 03/31/2008 | | Shell Oil | 6110 · Automobile Exp... | | 75.00 | X | | 15,729.11 |
| 03/31/2008 | | Daily Herald | 6025 · Advertising | | 269.65 | X | | 15,459.46 |
| 04/01/2008 | 1758 | Phil Rinaldo | 3011 · Distribution | | 1,000.00 | X | | 14,459.46 |
| 04/02/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 9,552.26 | 24,011.72 |
| 04/04/2008 | 1759 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice#40 | 2,739.53 | X | | 21,272.19 |
| 04/04/2008 | 1760 | Steve Parker | 6245 · Outside Services | independent | 6,251.84 | X | | 15,020.35 |
| 04/08/2008 | | | 6010 · Office Expense | | 19.25 | X | | 15,001.10 |
| 04/08/2008 | 1761 | Central DuPage Phys... | 6165 · Employee Benef... | | 212.00 | X | | 14,789.10 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/08/2008 | 1763 | Culligan Tri-City SW... | 6010 · Office Expense | | 24.55 | X | | 14,764.55 |
| 04/08/2008 | 1764 | Professional Medical... | 6245 · Outside Services | | 104.49 | X | | 14,660.06 |
| 04/08/2008 | 1765 | American Family Ins... | 6180 · Insurance:6420 ·... | 12BS-1616-01 | 146.00 | X | | 14,514.06 |
| 04/08/2008 | 1766 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 121.54 | X | | 14,392.52 |
| 04/08/2008 | 1767 | Phil Rinaldo | 3011 · Distribution | | 1,500.00 | X | | 12,892.52 |
| 04/08/2008 | 1768 | Barrington Equipment | 6170 · Equipment Rental | | 41.34 | X | | 12,851.18 |
| 04/09/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 13,217.67 | 26,068.85 |
| 04/10/2008 | | Alpine Bank | -split- | 20-3901127 | 810.80 | X | | 25,258.05 |
| 04/10/2008 | | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 95.00 | X | | 25,163.05 |
| 04/10/2008 | 1769 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | 546700240903... | 5,000.00 | X | | 20,163.05 |
| 04/11/2008 | 1762 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 19,163.05 |
| 04/11/2008 | 1770 | Joel A Jossart | -split- | | 207.79 | X | | 18,955.26 |
| 04/11/2008 | 1771 | Alexandria M Molson | -split- | | 345.57 | X | | 18,609.69 |
| 04/11/2008 | 1772 | Nancy L. Greener | -split- | | 608.02 | X | | 18,001.67 |
| 04/11/2008 | 1773 | Vanguard Fiduciary ... | 3011 · Distribution | | 4,000.00 | X | | 14,001.67 |
| 04/15/2008 | 1774 | Northwest News | 6025 · Advertising | 252816 | 2,000.00 | X | | 12,001.67 |
| 04/15/2008 | 1775 | Shodeen Management | 6290 · Rent | April Rent | 4,813.12 | X | | 7,188.55 |
| 04/16/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 7,775.18 | 14,963.73 |
| 04/17/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 31.95 | X | | 14,931.78 |
| 04/17/2008 | | Practice Builder agenc | 6245 · Outside Services | | 2,388.32 | X | | 12,543.46 |
| 04/21/2008 | | Sammy's Bikes Inc. | 6770 · Supplies:6790 ·... | | 42.98 | X | | 12,500.48 |
| 04/21/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 79.48 | X | | 12,421.00 |
| 04/21/2008 | | Meijer | 3011 · Distribution | | 18.51 | X | | 12,402.49 |
| 04/22/2008 | | | 6010 · Office Expense | | 62.50 | X | | 12,339.99 |
| 04/23/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 3,502.90 | 15,842.89 |
| 04/23/2008 | | The Filling Station | 6350 · Meals and Enter... | | 57.21 | X | | 15,785.68 |
| 04/24/2008 | | Blue Goose Super M... | 3011 · Distribution | | 8.81 | X | | 15,776.87 |
| 04/24/2008 | | Fresh Market | 3011 · Distribution | | 55.11 | X | | 15,721.76 |
| 04/25/2008 | | Tap House Grill | 6350 · Meals and Enter... | | 43.02 | X | | 15,678.74 |
| 04/25/2008 | | Meijer | 3011 · Distribution | | 44.08 | X | | 15,634.66 |
| 04/25/2008 | 1801 | DEX | 6025 · Advertising | | 600.39 | X | | 15,034.27 |
| 04/25/2008 | 1802 | NCMIC Insurance | 6180 · Insurance:6415 ·... | | 800.00 | X | | 14,234.27 |
| 04/25/2008 | 1803 | Barrington Equipment | 6170 · Equipment Rental | | 129.26 | X | | 14,105.01 |
| 04/25/2008 | 1804 | McLeodUSA | 6340 · Telephone | | 225.83 | X | | 13,879.18 |
| 04/25/2008 | 1805 | American Family Ins... | 6180 · Insurance:6182 ·... | 012 020 462 95 | 940.00 | X | | 12,939.18 |
| 04/25/2008 | 1806 | Comcast | 6340 · Telephone:6341... | | 60.95 | X | | 12,878.23 |
| 04/25/2008 | 1807 | Janice Reed Schneid... | 6270 · Professional Fee... | 2008159 | 750.00 | X | | 12,128.23 |
| 04/25/2008 | 1808 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 943.56 | X | | 11,184.67 |
| 04/25/2008 | 1809 | Chicago Tribune | 6025 · Advertising | | 1,225.00 | X | | 9,959.67 |
| 04/25/2008 | 1810 | Nancy L. Greener | -split- | | 549.00 | X | | 9,410.67 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/25/2008 | 1811 | Alexandria M Molson | -split- | | 389.72 | X | | 9,020.95 |
| 04/25/2008 | 1812 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 8,020.95 |
| 04/28/2008 | | Alpine Bank | -split- | | 2,127.73 | X | | 5,893.22 |
| 04/28/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 89.02 | X | | 5,804.20 |
| 04/28/2008 | | Geneva Cleaners | 6010 · Office Expense | | 11.12 | X | | 5,793.08 |
| 04/28/2008 | | USPS | 6250 · Postage and Del... | | 2.14 | X | | 5,790.94 |
| 04/28/2008 | | Walter Payton's | 6350 · Meals and Enter... | | 115.43 | X | | 5,675.51 |
| 04/29/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 38.09 | X | | 5,637.42 |
| 04/30/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 16,674.48 | 22,311.90 |
| 04/30/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 21,076.12 |
| 04/30/2008 | 1814 | Land Rover Naperville | -split- | | 1,266.94 | X | | 19,809.18 |
| 04/30/2008 | 1819 | National M.S. Society | 6155 · Donations & Ch... | | 50.00 | X | | 19,759.18 |
| 05/01/2008 | 1815 | Nicor | - 6390 · Utilities:6400 · ... | | 500.00 | X | | 19,259.18 |
| 05/01/2008 | 1816 | Verizon | 6340 · Telephone | | 129.00 | X | | 19,130.18 |
| 05/01/2008 | 1817 | Shodeen Management | 6290 · Rent | May Rent | 4,813.12 | X | | 14,317.06 |
| 05/01/2008 | 1820 | Fifth Third Bank | 6230 · Licenses and Pe... | corporate reinst... | 443.00 | X | | 13,874.06 |
| 05/01/2008 | 1822 | Professional Medical... | 6245 · Outside Services | | 81.41 | X | | 13,792.65 |
| 05/01/2008 | 1835 | Joe Rinaldo | 3011 · Distribution | student loans | 900.00 | X | | 12,892.65 |
| 05/01/2008 | 1851 | Alexandria M Molson | -split- | | 357.08 | X | | 12,535.57 |
| 05/02/2008 | 1821 | American Cancer So... | 6155 · Donations & Ch... | | 50.00 | X | | 12,485.57 |
| 05/02/2008 | 1823 | Secretary of State | 6110 · Automobile Exp... | | 25.00 | X | | 12,460.57 |
| 05/05/2008 | | USPS | 6250 · Postage and Del... | | 7.59 | X | | 12,452.98 |
| 05/05/2008 | | Stir Crazy | 6350 · Meals and Enter... | | 13.32 | X | | 12,439.66 |
| 05/05/2008 | | The Filling Station | 6350 · Meals and Enter... | | 15.53 | X | | 12,424.13 |
| 05/05/2008 | | Amoco | 6110 · Automobile Exp... | | 96.55 | X | | 12,327.58 |
| 05/05/2008 | | Jamba Juice | 3011 · Distribution | | 4.89 | X | | 12,322.69 |
| 05/05/2008 | 1824 | Steve Parker | 6245 · Outside Services | independent-A... | 10,992.14 | X | | 1,330.55 |
| 05/05/2008 | 1825 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice#40 | 4,553.56 | X | | -3,223.01 |
| 05/07/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 15,948.14 | 12,725.13 |
| 05/07/2008 | | Marathon Oil | 6110 · Automobile Exp... | | 58.74 | X | | 12,666.39 |
| 05/08/2008 | | Walgreens | 6770 · Supplies:6790 · ... | | 10.75 | X | | 12,655.64 |
| 05/08/2008 | | Fresh Market | 3011 · Distribution | | 88.63 | X | | 12,567.01 |
| 05/09/2008 | 1826 | Nicor | 6390 · Utilities:6400 · ... | | 500.00 | X | | 12,067.01 |
| 05/09/2008 | 1827 | McLeodUSA | 6340 · Telephone | | 221.75 | X | | 11,845.26 |
| 05/09/2008 | 1828 | Northwest News | 6025 · Advertising | 252816 | 2,500.00 | X | | 9,345.26 |
| 05/09/2008 | 1829 | ADT | 6390 · Utilities:6411 · ... | | 71.56 | X | | 9,273.70 |
| 05/09/2008 | 1830 | Barrington Equipment | 6170 · Equipment Rental | | 135.70 | X | | 9,138.00 |
| 05/09/2008 | 1831 | City of Geneva | 6390 · Utilities:6400 · ... | | 115.49 | X | | 9,022.51 |
| 05/09/2008 | 1832 | Alexandria M Molson | -split- | | 344.67 | X | | 8,677.84 |
| 05/09/2008 | 1833 | Nancy L. Greener | -split- | | 631.83 | X | | 8,046.01 |

Case 11-07368   Doc 1   Filed 02/24/11   Entered 02/24/11 14:50:15   Desc Main
Document      Page 91 of 113
Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/09/2008 | 1834 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 7,046.01 |
| 05/09/2008 | 1836 | Steven Sedlacek | -split- | | 657.74 | X | | 6,388.27 |
| 05/12/2008 | | Caribou Coffee | 3011 · Distribution | | 4.12 | X | | 6,384.15 |
| 05/12/2008 | | Starbucks | 3011 · Distribution | | 6.64 | X | | 6,377.51 |
| 05/12/2008 | | Claddagh Pubs | 6350 · Meals and Enter... | | 32.93 | X | | 6,344.58 |
| 05/12/2008 | | Texas De Brazil | 3011 · Distribution | | 126.82 | X | | 6,217.76 |
| 05/12/2008 | | Roccovino's Ristorante | 6350 · Meals and Enter... | | 135.59 | X | | 6,082.17 |
| 05/13/2008 | Debit | Alpine Bank | -split- | 20-3901127 | 823.66 | X | | 5,258.51 |
| 05/13/2008 | Debit | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 105.55 | X | | 5,152.96 |
| 05/14/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 10,192.94 | 15,345.90 |
| 05/14/2008 | 1837 | Alexandria M Molson | -split- | | 1,500.00 | X | | 13,845.90 |
| 05/14/2008 | 1838 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | a/c 5467-0024-... | 1,000.00 | X | | 12,845.90 |
| 05/14/2008 | 1839 | City of St. Charles | 3011 · Distribution | | 40.32 | X | | 12,805.58 |
| 05/14/2008 | 1840 | Practice Builder agenc | 6025 · Advertising | | 5,000.00 | X | | 7,805.58 |
| 05/19/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 85.00 | 7,890.58 |
| 05/21/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 10,068.36 | 17,958.94 |
| 05/21/2008 | 1846 | Land Rover Naperville | -split- | | 1,500.00 | X | | 16,458.94 |
| 05/22/2008 | | Walgreens | 6770 · Supplies:6790 · ... | | 20.76 | X | | 16,438.18 |
| 05/23/2008 | | Philip R Rinaldo | -split- | | 1,000.00 | X | | 15,438.18 |
| 05/23/2008 | | Houlihans | 6350 · Meals and Enter... | | 93.81 | X | | 15,344.37 |
| 05/23/2008 | | Z-Tik | 3011 · Distribution | Tickets-personal | 1,237.44 | X | | 14,106.93 |
| 05/23/2008 | 1841 | Verizon | 6340 · Telephone | | 121.00 | X | | 13,985.93 |
| 05/23/2008 | 1842 | Comcast | 6340 · Telephone:6341... | | 60.95 | X | | 13,924.98 |
| 05/23/2008 | 1843 | american family Life ... | 6180 · Insurance:6195 ·... | 2312253-6 | 76.13 | X | | 13,848.85 |
| 05/23/2008 | 1844 | National City Comm... | 6170 · Equipment Rental | | 338.80 | X | | 13,510.05 |
| 05/23/2008 | 1845 | Barrington Equipment | 6170 · Equipment Rental | | 126.47 | X | | 13,383.58 |
| 05/23/2008 | 1847 | Nancy L. Greener | -split- | | 560.40 | X | | 12,823.18 |
| 05/23/2008 | 1852 | Steven Sedlacek | -split- | | 339.69 | X | | 12,483.49 |
| 05/27/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 11,247.71 |
| 05/27/2008 | | Citgo | 6110 · Automobile Exp... | | 75.00 | X | | 11,172.71 |
| 05/27/2008 | | Fifth Third Bank | -split- | a/c 5467-0024-... | 2,127.73 | X | | 9,044.98 |
| 05/28/2008 | | | 4030 · Fees:4150 · Pati... | Deposit | | X | 21,901.11 | 30,946.09 |
| 05/28/2008 | 1848 | Dept. of Financial & ... | 6230 · Licenses and Pe... | License Renewal | 300.00 | X | | 30,646.09 |
| 05/29/2008 | | Citgo | 6110 · Automobile Exp... | | 68.11 | X | | 30,577.98 |
| 06/01/2008 | 1850 | Shodeen Management | 6290 · Rent | june rent | 4,813.12 | X | | 25,764.86 |
| 06/02/2008 | | The Filling Station | 6350 · Meals and Enter... | | 23.00 | X | | 25,741.86 |
| 06/02/2008 | | Walter Payton's | 6350 · Meals and Enter... | | 60.92 | X | | 25,680.94 |
| 06/02/2008 | | Pride of Villa Park | 6350 · Meals and Enter... | | 80.00 | X | | 25,600.94 |
| 06/02/2008 | | Lawry's Steak House | 6350 · Meals and Enter... | | 250.00 | X | | 25,350.94 |
| 06/02/2008 | | | 6120 · Bank Service C... | | 1.00 | X | | 25,349.94 |

Case 11-07368   Doc 1   Filed 02/24/11   Entered 02/24/11 14:50:15   Desc Main
Document     Page 92 of 113
Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/02/2008 | | | 3011 · Distribution | atm w/d | 202.00 | X | | 25,147.94 |
| 06/03/2008 | | The Men's Warehouse | 3011 · Distribution | | 156.97 | X | | 24,990.97 |
| 06/04/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 240.00 | 25,230.97 |
| 06/04/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,389.30 | 35,620.27 |
| 06/04/2008 | | USPS | 6250 · Postage and Del... | | 48.85 | X | | 35,571.42 |
| 06/04/2008 | | Houlihans | 6350 · Meals and Enter... | | 69.22 | X | | 35,502.20 |
| 06/04/2008 | 1854 | Steven Sedlacek | 6010 · Office Expense | equip | 40.00 | X | | 35,462.20 |
| 06/05/2008 | | Boston Market | 6350 · Meals and Enter... | | 13.74 | X | | 35,448.46 |
| 06/05/2008 | | Scrip Companies | 6010 · Office Expense | 0007178049 | 24.51 | X | | 35,423.95 |
| 06/05/2008 | | Fresh Market | 3011 · Distribution | | 50.23 | X | | 35,373.72 |
| 06/06/2008 | | Meijer | 3011 · Distribution | | 96.42 | X | | 35,277.30 |
| 06/06/2008 | | Illinois Professional ... | 6230 · Licenses and Pe... | | 305.00 | X | | 34,972.30 |
| 06/06/2008 | | Practice Builder agenc | 6025 · Advertising | | 12,839.04 | X | | 22,133.26 |
| 06/06/2008 | 1859 | Steve Parker | 6245 · Outside Services | independentl | 10,000.00 | X | | 12,133.26 |
| 06/06/2008 | 1860 | Nancy L. Greener | -split- | | 525.20 | X | | 11,608.06 |
| 06/06/2008 | 1861 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice#45 | 5,229.95 | X | | 6,378.11 |
| 06/06/2008 | 1862 | Steve Parker | 1400 · Inventory:1401 ·... | supplements | 390.00 | X | | 5,988.11 |
| 06/06/2008 | 1867 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 4,988.11 |
| 06/06/2008 | 1867A | Philip R Rinaldo | 3011 · Distribution | | 500.00 | X | | 4,488.11 |
| 06/09/2008 | | The Little Owl | 6350 · Meals and Enter... | | 32.05 | X | | 4,456.06 |
| 06/09/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 56.24 | X | | 4,399.82 |
| 06/09/2008 | | Citgo | -split- | | 64.27 | X | | 4,335.55 |
| 06/09/2008 | 1849 | Culligan Tri-City SW... | 6010 · Office Expense | | 26.50 | X | | 4,309.05 |
| 06/09/2008 | 1855 | Professional Medical... | 6245 · Outside Services | | 99.23 | X | | 4,209.82 |
| 06/09/2008 | 1856 | Kane County Chroni... | 6025 · Advertising | | 3,000.00 | X | | 1,209.82 |
| 06/09/2008 | 1857 | City of Geneva | 6390 · Utilities:6400 · ... | | 118.95 | X | | 1,090.87 |
| 06/09/2008 | 1858 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 121.54 | X | | 969.33 |
| 06/09/2008 | 1864 | Steve Parker | 6245 · Outside Services | | 1,476.20 | X | | -506.87 |
| 06/09/2008 | 1865 | ADT | 6390 · Utilities:6411 · ... | | 35.78 | X | | -542.65 |
| 06/09/2008 | 1866 | Land Rover Naperville | -split- | | 1,097.23 | X | | -1,639.88 |
| 06/10/2008 | | Lou Malnati's | 6350 · Meals and Enter... | | 19.60 | X | | -1,659.48 |
| 06/10/2008 | | Corner Bakery | 6350 · Meals and Enter... | | 25.19 | X | | -1,684.67 |
| 06/11/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,353.65 | 4,668.98 |
| 06/11/2008 | | JC Licht | 6010 · Office Expense | | 26.34 | X | | 4,642.64 |
| 06/11/2008 | | The Little Owl | 6350 · Meals and Enter... | | 61.00 | X | | 4,581.64 |
| 06/11/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 75.00 | X | | 4,506.64 |
| 06/16/2008 | | Jewel | 3011 · Distribution | | 16.60 | X | | 4,490.04 |
| 06/16/2008 | | DSW Shoe | 3011 · Distribution | | 102.02 | X | | 4,388.02 |
| 06/16/2008 | Debit | Alpine Bank | -split- | 20-3901127 2... | 1,711.18 | X | | 2,676.84 |
| 06/16/2008 | Debit | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 2Q ... | 208.45 | X | | 2,468.39 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/17/2008 | | The Filling Station | 6350 · Meals and Enter... | | 72.38 | X | | 2,396.01 |
| 06/17/2008 | | Best Buy | 3011 · Distribution | | 563.73 | X | | 1,832.28 |
| 06/18/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 6,858.19 | 8,690.47 |
| 06/18/2008 | | Citgo | 6110 · Automobile Exp... | | 75.00 | X | | 8,615.47 |
| 06/19/2008 | | Marathon Oil | 6110 · Automobile Exp... | | 68.96 | X | | 8,546.51 |
| 06/20/2008 | 1868 | Steven Sedlacek | -split- | | 451.37 | X | | 8,095.14 |
| 06/20/2008 | 1869 | Nancy L. Greener | -split- | | 685.14 | X | | 7,410.00 |
| 06/20/2008 | 1870 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 6,410.00 |
| 06/23/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 6,405.20 |
| 06/23/2008 | | Exxon Mobil | 3011 · Distribution | | 6.63 | X | | 6,398.57 |
| 06/23/2008 | | Jamba Juice | 6350 · Meals and Enter... | | 9.78 | X | | 6,388.79 |
| 06/23/2008 | | IPASS | 6110 · Automobile Exp... | | 40.00 | X | | 6,348.79 |
| 06/23/2008 | | Dong Bang USA | 6010 · Office Expense | acupuncture su... | 265.00 | X | | 6,083.79 |
| 06/23/2008 | 1871 | Artline Screen Printing | 6010 · Office Expense | | 151.00 | X | | 5,932.79 |
| 06/23/2008 | 1872 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 5,767.24 |
| 06/23/2008 | 1873 | City of St. Charles | 3011 · Distribution | | 46.71 | X | | 5,720.53 |
| 06/23/2008 | 1874 | Nicor | 6390 · Utilities:6400 · ... | | 925.81 | X | | 4,794.72 |
| 06/23/2008 | 1875 | McLeodUSA | 6340 · Telephone | | 219.98 | X | | 4,574.74 |
| 06/23/2008 | 1876 | IHealth Spot, Inc. | 6025 · Advertising | website | 249.00 | X | | 4,325.74 |
| 06/23/2008 | 1877 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | a/c 5467-0024-... | 500.00 | X | | 3,825.74 |
| 06/24/2008 | | Vino Thai's | 6350 · Meals and Enter... | | 74.96 | X | | 3,750.78 |
| 06/25/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 13,821.98 | 17,572.76 |
| 06/25/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 16,336.98 |
| 06/25/2008 | | Citgo | 3011 · Distribution | | 4.27 | X | | 16,332.71 |
| 06/25/2008 | | Arby's | 6350 · Meals and Enter... | | 12.81 | X | | 16,319.90 |
| 06/25/2008 | | Panda Express | 6350 · Meals and Enter... | | 17.06 | X | | 16,302.84 |
| 06/26/2008 | | Citgo | 3011 · Distribution | | 4.27 | X | | 16,298.57 |
| 06/26/2008 | | BWW | 6350 · Meals and Enter... | Buffalo Wild ... | 10.84 | X | | 16,287.73 |
| 06/26/2008 | 1878 | Remington Glen, LLC | 3011 · Distribution | | 5,000.00 | X | | 11,287.73 |
| 06/26/2008 | 1879 | Shodeen Management | 6290 · Rent | july rent | 4,813.12 | X | | 6,474.61 |
| 06/26/2008 | 1880 | City of Geneva | 6390 · Utilities:6400 · ... | | 144.05 | X | | 6,330.56 |
| 06/27/2008 | | Binnys Beverage De... | 3011 · Distribution | | 26.33 | X | | 6,304.23 |
| 06/27/2008 | | BP Oil | 6110 · Automobile Exp... | | 96.44 | X | | 6,207.79 |
| 06/27/2008 | | Fifth Third Bank | -split- | a/c 5467-0024-... | 2,127.73 | X | | 4,080.06 |
| 06/30/2008 | | Best Buy | 3011 · Distribution | Deposit | | X | 483.74 | 4,563.80 |
| 06/30/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 13,933.66 | 18,497.46 |
| 06/30/2008 | | USPS | 6250 · Postage and Del... | | 10.20 | X | | 18,487.26 |
| 06/30/2008 | | Walgreens | 3011 · Distribution | | 13.96 | X | | 18,473.30 |
| 06/30/2008 | | Blue Goose Super M... | 3011 · Distribution | | 26.29 | X | | 18,447.01 |
| 06/30/2008 | | Stir Crazy | 6350 · Meals and Enter... | | 32.36 | X | | 18,414.65 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/30/2008 | | Geneva Cleaners | 3011 · Distribution | | 51.69 | X | | 18,362.96 |
| 06/30/2008 | | Fresh Market | 3011 · Distribution | | 60.88 | X | | 18,302.08 |
| 06/30/2008 | | Meijer | 3011 · Distribution | | 82.45 | X | | 18,219.63 |
| 06/30/2008 | | | 3011 · Distribution | ATM W/D | 201.75 | X | | 18,017.88 |
| 06/30/2008 | | | 3011 · Distribution | ATM W/D Ser... | 1.00 | X | | 18,016.88 |
| 07/01/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 35.53 | X | | 17,981.35 |
| 07/01/2008 | | The Buckle | 6350 · Meals and Enter... | | 201.65 | X | | 17,779.70 |
| 07/01/2008 | | Central DuPage Hos... | 6010 · Office Expense | | 480.11 | X | | 17,299.59 |
| 07/03/2008 | | Philip R Rinaldo | -split- | | 1,000.00 | X | | 16,299.59 |
| 07/03/2008 | | Citgo | -split- | | 82.80 | X | | 16,216.79 |
| 07/03/2008 | | Office Depot | 6770 · Supplies:6790 · ... | | 116.06 | X | | 16,100.73 |
| 07/03/2008 | | USPS | 6250 · Postage and Del... | | 9.60 | X | | 16,091.13 |
| 07/03/2008 | | Fifth Third Bank | 3011 · Distribution | ATM W/D | 302.50 | X | | 15,788.63 |
| 07/03/2008 | | Fifth Third Bank | 3011 · Distribution | ATM Fee | 1.00 | X | | 15,787.63 |
| 07/03/2008 | 1881 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice#46 | 4,620.39 | X | | 11,167.24 |
| 07/03/2008 | 1888 | Elizabeth Greener H... | -split- | | 158.19 | X | | 11,009.05 |
| 07/03/2008 | 1890 | Steven Sedlacek | -split- | | 451.37 | X | | 10,557.68 |
| 07/03/2008 | 1897 | Nancy L. Greener | -split- | | 861.87 | X | | 9,695.81 |
| 07/04/2008 | | TGI Friday's | 6350 · Meals and Enter... | | 74.21 | X | | 9,621.60 |
| 07/04/2008 | | Exxon Mobil | -split- | | 89.56 | X | | 9,532.04 |
| 07/07/2008 | | Brady Street Chopho... | 6350 · Meals and Enter... | | 20.69 | X | | 9,511.35 |
| 07/07/2008 | | Exotic Thai | 6350 · Meals and Enter... | | 33.19 | X | | 9,478.16 |
| 07/07/2008 | | Granite City Food & ... | 6350 · Meals and Enter... | | 37.11 | X | | 9,441.05 |
| 07/07/2008 | | Radisson | 6380 · Travel | | 150.48 | X | | 9,290.57 |
| 07/07/2008 | 1882 | Professional Medical... | 6245 · Outside Services | | 61.16 | X | | 9,229.41 |
| 07/07/2008 | 1883 | Kane County Chroni... | 6025 · Advertising | | 2,500.00 | X | | 6,729.41 |
| 07/07/2008 | 1884 | Culligan Tri-City SW... | 6010 · Office Expense | | 33.00 | X | | 6,696.41 |
| 07/07/2008 | 1885 | Janice Reed Schneid... | 6270 · Professional Fee... | 2008164 | 450.00 | X | | 6,246.41 |
| 07/07/2008 | 1886 | Internal Revenue Ser... | 3011 · Distribution | | 1,000.00 | X | | 5,246.41 |
| 07/07/2008 | 1887 | Illinois Department o... | 3011 · Distribution | | 250.00 | X | | 4,996.41 |
| 07/07/2008 | 1889 | Verizon | 6340 · Telephone | | 124.26 | X | | 4,872.15 |
| 07/08/2008 | | Citgo | -split- | | 80.00 | X | | 4,792.15 |
| 07/08/2008 | | Binnys Beverage De... | 3011 · Distribution | | 116.99 | X | | 4,675.16 |
| 07/09/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 12,226.32 | 16,901.48 |
| 07/09/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 347.60 | 17,249.08 |
| 07/09/2008 | | Applebee's | 6350 · Meals and Enter... | | 18.02 | X | | 17,231.06 |
| 07/09/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 35.19 | X | | 17,195.87 |
| 07/11/2008 | | The Fresh Market | 3011 · Distribution | | 27.89 | X | | 17,167.98 |
| 07/14/2008 | | The Little Owl | 6350 · Meals and Enter... | | 8.55 | X | | 17,159.43 |
| 07/14/2008 | | Meijer | 3011 · Distribution | | 59.37 | X | | 17,100.06 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/14/2008 | 1891 | ADT | 6390 · Utilities:6411 · ... | | 35.78 | X | | 17,064.28 |
| 07/14/2008 | 1892 | McLeodUSA | 6340 · Telephone | | 233.38 | X | | 16,830.90 |
| 07/14/2008 | 1893 | Metagenics | 6770 · Supplies:6785 · ... | | 143.84 | X | | 16,687.06 |
| 07/14/2008 | 1894 | Nicor | 6390 · Utilities:6400 · ... | | 100.00 | X | | 16,587.06 |
| 07/14/2008 | 1895 | Janice Reed Schneid... | 6270 · Professional Fee... | 2008167 | 100.00 | X | | 16,487.06 |
| 07/14/2008 | 1896 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 | 676.62 | X | | 15,810.44 |
| 07/15/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,654.99 | 23,465.43 |
| 07/15/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 96.49 | X | | 23,368.94 |
| 07/15/2008 | Debit | Alpine Bank | -split- | 20-3901127 2... | 1,680.66 | X | | 21,688.28 |
| 07/15/2008 | Debit | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 IL9... | 191.41 | X | | 21,496.87 |
| 07/15/2008 | 1899 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 347.60 | X | | 21,149.27 |
| 07/18/2008 | | Geneva Cleaners | 3011 · Distribution | | 35.16 | X | | 21,114.11 |
| 07/18/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 21,109.31 |
| 07/18/2008 | 1900 | Philip R Rinaldo | -split- | | 1,000.00 | X | | 20,109.31 |
| 07/18/2008 | 1901 | Alexandria M Molson | -split- | | 128.66 | X | | 19,980.65 |
| 07/18/2008 | 1902 | Elizabeth Greener H... | -split- | | 340.14 | X | | 19,640.51 |
| 07/18/2008 | 1911 | Steven Sedlacek | -split- | | 451.37 | X | | 19,189.14 |
| 07/21/2008 | | Wildwood Geneva | 6350 · Meals and Enter... | | 100.63 | X | | 19,088.51 |
| 07/21/2008 | | FTD Broadway Florist | 3011 · Distribution | | 121.20 | X | | 18,967.31 |
| 07/22/2008 | | TGI Friday's | 6350 · Meals and Enter... | | 77.35 | X | | 18,889.96 |
| 07/22/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 113.10 | X | | 18,776.86 |
| 07/23/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 20,849.23 | 39,626.09 |
| 07/23/2008 | 1904 | Land Rover Naperville | -split- | | 1,266.94 | X | | 38,359.15 |
| 07/23/2008 | 1905 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 38,193.60 |
| 07/23/2008 | 1906 | Verizon | 6340 · Telephone | | 142.28 | X | | 38,051.32 |
| 07/23/2008 | 1907 | City of St. Charles | 3011 · Distribution | | 71.49 | X | | 37,979.83 |
| 07/23/2008 | 1908 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | a/c 5467-0024-... | 1,000.00 | X | | 36,979.83 |
| 07/23/2008 | 1909 | Yellow Book USA | 6025 · Advertising | 2008 phone book | 480.00 | X | | 36,499.83 |
| 07/23/2008 | 1910 | Comcast | 3011 · Distribution | | 121.90 | X | | 36,377.93 |
| 07/24/2008 | | The Bike Rack | 6770 · Supplies:6790 · ... | | 128.50 | X | | 36,249.43 |
| 07/25/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 35,013.65 |
| 07/28/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 35,008.85 |
| 07/28/2008 | | Fifth Third Bank | -split- | a/c 5467-0024-... | 2,127.73 | X | | 32,881.12 |
| 07/30/2008 | 1898 | Steve Parker | 6245 · Outside Services | | 11,536.02 | X | | 21,345.10 |
| 07/30/2008 | 1914 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 122.40 | X | | 21,222.70 |
| 07/31/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,035.24 | 32,257.94 |
| 07/31/2008 | | Corral Marathon | 6110 · Automobile Exp... | | 82.93 | X | | 32,175.01 |
| 07/31/2008 | | Wildwood Geneva | 6350 · Meals and Enter... | | 145.78 | X | | 32,029.23 |
| 07/31/2008 | | Wildwood Geneva | 6350 · Meals and Enter... | | 34.03 | X | | 31,995.20 |
| 07/31/2008 | | Subway | 6350 · Meals and Enter... | | 7.12 | X | | 31,988.08 |

Case 11-07368   Doc 1   Filed 02/24/11   Entered 02/24/11 14:50:15   Desc Main
Document     Page 96 of 113
Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/31/2008 | | Vitamin Shoppe | 1400 · Inventory:1401 ·... | | 82.18 | X | | 31,905.90 |
| 07/31/2008 | | Office Depot | 6770 · Supplies:6790 · ... | | 109.91 | X | | 31,795.99 |
| 07/31/2008 | 1912 | Medical Arts Press | 6770 · Supplies:6785 · ... | 5455696 | 60.69 | X | | 31,735.30 |
| 07/31/2008 | 1913 | Shodeen Management | 6290 · Rent | August Rent | 4,813.12 | X | | 26,922.18 |
| 07/31/2008 | 1915 | Janice Reed Schneid... | 6270 · Professional Fee... | 200781 | 250.00 | X | | 26,672.18 |
| 07/31/2008 | 1916 | NCMIC Insurance | 6180 · Insurance:6415 ·... | | 1,595.00 | X | | 25,077.18 |
| 07/31/2008 | 1917 | City of Geneva | 6390 · Utilities:6400 · ... | | 270.72 | X | | 24,806.46 |
| 08/01/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 150.00 | 24,956.46 |
| 08/01/2008 | 1918 | Steve Parker | 6010 · Office Expense | | 100.00 | X | | 24,856.46 |
| 08/01/2008 | 1919 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 23,356.46 |
| 08/01/2008 | 1920 | Nancy L. Greener | -split- | | 160.83 | X | | 23,195.63 |
| 08/01/2008 | 1921 | Elizabeth Greener H... | -split- | | 485.32 | X | | 22,710.31 |
| 08/01/2008 | 1924 | Steven Sedlacek | -split- | | 339.68 | X | | 22,370.63 |
| 08/03/2008 | | Fullers Fast | 3011 · Distribution | | 24.95 | X | | 22,345.68 |
| 08/03/2008 | 1923 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice#47 | 4,692.90 | X | | 17,652.78 |
| 08/04/2008 | | Town House Cafe | 6350 · Meals and Enter... | | 33.73 | X | | 17,619.05 |
| 08/04/2008 | | USPS | 6250 · Postage and Del... | | 132.14 | X | | 17,486.91 |
| 08/04/2008 | | Meijer | 6010 · Office Expense | | 6.90 | X | | 17,480.01 |
| 08/04/2008 | | California Pizza Kitc... | 6350 · Meals and Enter... | | 12.41 | X | | 17,467.60 |
| 08/04/2008 | | Office Depot | 6770 · Supplies:6790 · ... | | 19.34 | X | | 17,448.26 |
| 08/04/2008 | 1922 | Steve Parker | 6245 · Outside Services | | 12,494.30 | X | | 4,953.96 |
| 08/05/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 200.00 | 5,153.96 |
| 08/06/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,277.52 | 16,431.48 |
| 08/07/2008 | | Lowes | 6010 · Office Expense | | 7.54 | X | | 16,423.94 |
| 08/07/2008 | | The Vitamin Shoppe | 1400 · Inventory:1401 ·... | | 7.90 | X | | 16,416.04 |
| 08/07/2008 | | Lowes | 6010 · Office Expense | | 20.35 | X | | 16,395.69 |
| 08/07/2008 | 1925 | Phil Rinaldo | 3011 · Distribution | | 10,000.00 | X | | 6,395.69 |
| 08/09/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 6,390.89 |
| 08/09/2008 | | RK Petro | -split- | | 56.73 | X | | 6,334.16 |
| 08/09/2008 | | Bien Trucha | 6350 · Meals and Enter... | | 136.96 | X | | 6,197.20 |
| 08/10/2008 | | The Vitamin Shoppe | 1400 · Inventory:1401 ·... | | 29.86 | X | | 6,167.34 |
| 08/11/2008 | | Corral Marathon | 6110 · Automobile Exp... | | 74.93 | X | | 6,092.41 |
| 08/12/2008 | | Houlihans | 6350 · Meals and Enter... | | 96.03 | X | | 5,996.38 |
| 08/12/2008 | 1926 | Swifty Print | 6010 · Office Expense | | 138.00 | X | | 5,858.38 |
| 08/12/2008 | 1927 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 121.54 | X | | 5,736.84 |
| 08/12/2008 | 1928 | Celerity Solutions Gr... | 6245 · Outside Services | transcription se... | 45.67 | X | | 5,691.17 |
| 08/12/2008 | 1929 | Nicor | 3011 · Distribution | | 19.01 | X | | 5,672.16 |
| 08/12/2008 | 1930 | Medical Arts Press | 6770 · Supplies:6785 · ... | | 90.01 | X | | 5,582.15 |
| 08/12/2008 | 1931 | Kane County Chroni... | 6025 · Advertising | | 2,500.00 | X | | 3,082.15 |
| 08/12/2008 | 1951 | Paetec | 6340 · Telephone | | 218.45 | X | | 2,863.70 |

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/12/2008 | 1952 | ADT | 6390 · Utilities:6411 · ... | | 35.78 | X | | 2,827.92 |
| 08/13/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,017.68 | 10,845.60 |
| 08/13/2008 | | Thai Zie | 6350 · Meals and Enter... | | 26.84 | X | | 10,818.76 |
| 08/13/2008 | | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 | 150.26 | X | | 10,668.50 |
| 08/13/2008 | | Alpine Bank | -split- | 20-3901127 | 1,264.22 | X | | 9,404.28 |
| 08/14/2008 | | The Home Depot | 3011 · Distribution | | 131.04 | X | | 9,273.24 |
| 08/15/2008 | | Mill Race Cyclery | 3011 · Distribution | | 101.56 | X | | 9,171.68 |
| 08/15/2008 | | Mill Race Cyclery | 3011 · Distribution | | 112.10 | X | | 9,059.58 |
| 08/15/2008 | | Thai Zie | 6350 · Meals and Enter... | | 31.16 | X | | 9,028.42 |
| 08/15/2008 | 1932 | Elizabeth Greener H... | -split- | | 335.78 | X | | 8,692.64 |
| 08/15/2008 | 1933 | Nancy L. Greener | -split- | | 447.08 | X | | 8,245.56 |
| 08/15/2008 | 1934 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 6,745.56 |
| 08/15/2008 | 1935 | Steven Sedlacek | -split- | | 451.37 | X | | 6,294.19 |
| 08/16/2008 | | USPS | 6250 · Postage and Del... | | 10.20 | X | | 6,283.99 |
| 08/16/2008 | | 7 Eleven | -split- | | 27.38 | X | | 6,256.61 |
| 08/16/2008 | | DSW Shoe | 3011 · Distribution | | 37.59 | X | | 6,219.02 |
| 08/16/2008 | | Meijer | 3011 · Distribution | | 233.64 | X | | 5,985.38 |
| 08/17/2008 | | Citgo | -split- | | 40.13 | X | | 5,945.25 |
| 08/18/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 350.00 | 6,295.25 |
| 08/20/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 13,866.46 | 20,161.71 |
| 08/20/2008 | 1937 | Integrated Health Pla... | 6180 · Insurance | | 100.00 | X | | 20,061.71 |
| 08/21/2008 | | Geneva Cleaners | 3011 · Distribution | | 78.89 | X | | 19,982.82 |
| 08/22/2008 | | Citgo | -split- | | 102.10 | X | | 19,880.72 |
| 08/22/2008 | 1938 | Central Illinois X-ray | 6770 · Supplies:6785 · ... | | 58.56 | X | | 19,822.16 |
| 08/22/2008 | 1939 | City of St. Charles | 3011 · Distribution | | 71.80 | X | | 19,750.36 |
| 08/22/2008 | 1940 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 19,584.81 |
| 08/22/2008 | 1941 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | a/c 5467-0024-... | 2,000.00 | X | | 17,584.81 |
| 08/23/2008 | | USPS | 6250 · Postage and Del... | | 91.65 | X | | 17,493.16 |
| 08/25/2008 | | Houlihans | 6350 · Meals and Enter... | | 26.45 | X | | 17,466.71 |
| 08/26/2008 | | The Vitamin Shoppe | 1400 · Inventory:1401 ·... | | 98.61 | X | | 17,368.10 |
| 08/26/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 16,132.32 |
| 08/27/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 11,774.91 | 27,907.23 |
| 08/27/2008 | | Old Towne Pub | 6350 · Meals and Enter... | | 40.90 | X | | 27,866.33 |
| 08/27/2008 | | Fifth Third Bank | -split- | | 2,127.73 | X | | 25,738.60 |
| 08/27/2008 | 1942 | Land Rover Naperville | -split- | | 1,266.94 | X | | 24,471.66 |
| 08/27/2008 | 1943 | Fifth Third Bank | 2050 · Fifth Third Ban... | a/c 5473-7824-... | 2,000.00 | X | | 22,471.66 |
| 08/28/2008 | 1945 | Shodeen Management | 6290 · Rent | September rent | 4,813.12 | X | | 17,658.54 |
| 08/29/2008 | 1944 | Nancy L. Greener | -split- | | 459.49 | X | | 17,199.05 |
| 08/29/2008 | 1947 | Elizabeth Greener H... | -split- | | 394.78 | X | | 16,804.27 |
| 08/29/2008 | 1948 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 15,304.27 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/29/2008 | 1955 | Steven Sedlacek | -split- | | 367.60 | X | | 14,936.67 |
| 09/02/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 400.00 | 15,336.67 |
| 09/02/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 15,331.87 |
| 09/02/2008 | | Bien Trucha | 6350 · Meals and Enter... | | 26.71 | X | | 15,305.16 |
| 09/02/2008 | | Claddagh Pubs | 6350 · Meals and Enter... | | 40.26 | X | | 15,264.90 |
| 09/02/2008 | | 7 Eleven | 6110 · Automobile Exp... | | 85.00 | X | | 15,179.90 |
| 09/02/2008 | | The Bike Rack | 6770 · Supplies:6790 · ... | | 162.00 | X | | 15,017.90 |
| 09/03/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,887.16 | 22,905.06 |
| 09/03/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 84.00 | X | | 22,821.06 |
| 09/03/2008 | 1946 | City of Geneva | 6390 · Utilities:6400 · ... | | 149.27 | X | | 22,671.79 |
| 09/03/2008 | 1949 | Verizon | 6340 · Telephone | | 129.22 | X | | 22,542.57 |
| 09/03/2008 | 1950 | american family Life ... | 6180 · Insurance:6195 ·... | 2312253-6 | 76.13 | X | | 22,466.44 |
| 09/03/2008 | 1953 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice | 4,035.93 | X | | 18,430.51 |
| 09/03/2008 | 1954 | Steve Parker | 6245 · Outside Services | | 10,376.71 | X | | 8,053.80 |
| 09/04/2008 | | Thai Zie | 6350 · Meals and Enter... | | 34.40 | X | | 8,019.40 |
| 09/04/2008 | | Kane County Chroni... | 6025 · Advertising | | 4,500.00 | X | | 3,519.40 |
| 09/05/2008 | | Catch Thirty Five | 6350 · Meals and Enter... | | 123.83 | X | | 3,395.57 |
| 09/08/2008 | | USPS | 6250 · Postage and Del... | | 46.80 | X | | 3,348.77 |
| 09/08/2008 | | Barrington Equipment | 6170 · Equipment Rental | | 163.96 | X | | 3,184.81 |
| 09/10/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,856.70 | 14,041.51 |
| 09/10/2008 | 1956 | Steve Parker | 6770 · Supplies:6790 · ... | | 119.01 | X | | 13,922.50 |
| 09/12/2008 | | 7 Eleven | 6110 · Automobile Exp... | | 85.00 | X | | 13,837.50 |
| 09/12/2008 | 1957 | Elizabeth Greener H... | -split- | | 660.75 | X | | 13,176.75 |
| 09/12/2008 | 1958 | Nancy L. Greener | -split- | | 67.02 | X | | 13,109.73 |
| 09/12/2008 | 1959 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 11,609.73 |
| 09/15/2008 | | ADT | 6390 · Utilities:6411 · ... | | 99.00 | X | | 11,510.73 |
| 09/15/2008 | EFTPS | Alpine Bank | -split- | 20-3901127 8/... | 2,761.92 | X | | 8,748.81 |
| 09/15/2008 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 08/... | 285.46 | X | | 8,463.35 |
| 09/15/2008 | 1960 | City of St. Charles | 3011 · Distribution | | 49.45 | X | | 8,413.90 |
| 09/15/2008 | 1961 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 1,500.00 | X | | 6,913.90 |
| 09/15/2008 | 1962 | Land Rover Naperville | -split- | | 1,266.94 | X | | 5,646.96 |
| 09/15/2008 | 1964 | Paetec | 6340 · Telephone | | 227.87 | X | | 5,419.09 |
| 09/15/2008 | 1965 | Nicor | 6390 · Utilities:6400 · ... | | 150.00 | X | | 5,269.09 |
| 09/15/2008 | 1966 | Nicor | 3011 · Distribution | | 16.71 | X | | 5,252.38 |
| 09/15/2008 | 1967 | Celerity Solutions Gr... | 6245 · Outside Services | transcription se... | 57.97 | X | | 5,194.41 |
| 09/15/2008 | 1968 | City of St. Charles | 3011 · Distribution | | 65.12 | X | | 5,129.29 |
| 09/17/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,652.43 | 13,781.72 |
| 09/18/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 220.00 | 14,001.72 |
| 09/19/2008 | | | 6025 · Advertising | Deposit | | X | 90.51 | 14,092.23 |
| 09/19/2008 | | Standard Process Inc. | 6245 · Outside Services | | 88.38 | X | | 14,003.85 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 09/19/2008 | | Chicago Tribune | 6025 · Advertising | | 90.51 | X | | 13,913.34 |
| 09/22/2008 | | Walgreens | 6010 · Office Expense | | 10.41 | X | | 13,902.93 |
| 09/22/2008 | | One East Delaware | 6350 · Meals and Enter... | | 24.00 | X | | 13,878.93 |
| 09/22/2008 | | Macy's | 3011 · Distribution | | 47.68 | X | | 13,831.25 |
| 09/22/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 108.11 | X | | 13,723.14 |
| 09/22/2008 | | The Whitehall Hotel | 3011 · Distribution | | 120.00 | X | | 13,603.14 |
| 09/23/2008 | 1963 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 13,437.59 |
| 09/23/2008 | 1969 | Verizon | 6340 · Telephone | | 117.78 | X | | 13,319.81 |
| 09/23/2008 | 1970 | ADT | 6390 · Utilities:6411 · ... | | 72.05 | X | | 13,247.76 |
| 09/24/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 16,525.86 | 29,773.62 |
| 09/24/2008 | | Swordfish | 6350 · Meals and Enter... | | 171.90 | X | | 29,601.72 |
| 09/24/2008 | 1971 | Donation | 6155 · Donations & Ch... | Heart Walk Do... | 25.00 | X | | 29,576.72 |
| 09/25/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 205.00 | 29,781.72 |
| 09/25/2008 | | Walgreens | 6010 · Office Expense | | 11.17 | X | | 29,770.55 |
| 09/25/2008 | | Barrington Equipment | 6170 · Equipment Rental | | 63.03 | X | | 29,707.52 |
| 09/25/2008 | | Rookies | 6350 · Meals and Enter... | | 133.13 | X | | 29,574.39 |
| 09/25/2008 | | USPS | 6250 · Postage and Del... | | 84.00 | X | | 29,490.39 |
| 09/26/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | . | 28,254.61 |
| 09/26/2008 | | 7 Eleven | 3011 · Distribution | | 4.76 | X | | 28,249.85 |
| 09/26/2008 | | TGI Friday's | 6350 · Meals and Enter... | | 35.93 | X | | 28,213.92 |
| 09/26/2008 | 1972 | Steven Sedlacek | -split- | | 657.74 | X | | 27,556.18 |
| 09/26/2008 | 1973 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 26,056.18 |
| 09/26/2008 | 1974 | Shodeen Management | 6290 · Rent | October rent | 4,813.12 | X | | 21,243.06 |
| 09/26/2008 | 1984 | Elizabeth Greener H... | -split- | | 436.69 | X | | 20,806.37 |
| 09/26/2008 | 1985 | Nancy L. Greener | -split- | | 33.50 | X | | 20,772.87 |
| 09/27/2008 | | Alpine Bank | -split- | | 2,127.73 | X | | 18,645.14 |
| 09/29/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 449.00 | 19,094.14 |
| 09/29/2008 | | Kintera | 6155 · Donations & Ch... | Donation | 25.00 | X | | 19,069.14 |
| 09/29/2008 | | 7 Eleven | 3011 · Distribution | | 4.59 | X | | 19,064.55 |
| 09/29/2008 | | USPS | 6250 · Postage and Del... | | 5.97 | X | | 19,058.58 |
| 09/29/2008 | | Fox & Hound | 6350 · Meals and Enter... | | 36.41 | X | | 19,022.17 |
| 09/29/2008 | | 7 Eleven | 6110 · Automobile Exp... | | 66.59 | X | | 18,955.58 |
| 09/29/2008 | | Nat's On Maple | 6350 · Meals and Enter... | | 83.40 | X | | 18,872.18 |
| 09/29/2008 | | Gamestop | 3011 · Distribution | | 88.73 | X | | 18,783.45 |
| 09/29/2008 | 1975 | City of Geneva | 6390 · Utilities:6400 · ... | | 172.88 | X | | 18,610.57 |
| 09/29/2008 | 1976 | Janice Reed Schneid... | 6270 · Professional Fee... | 200799 | 50.00 | X | | 18,560.57 |
| 09/29/2008 | 1977 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 500.00 | X | | 18,060.57 |
| 09/29/2008 | 1978 | Yellow Pages | 6025 · Advertising | | 528.00 | X | | 17,532.57 |
| 09/29/2008 | 1979 | Secretary of State | 6820 · Taxes:6860 · State | Annual Corpor... | 100.00 | X | | 17,432.57 |
| 09/29/2008 | 1980 | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | 17,135.57 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/30/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 18,869.76 | 36,005.33 |
| 09/30/2008 | | Nordstrom | 3011 · Distribution | | 156.60 | X | | 35,848.73 |
| 09/30/2008 | | Nordstrom | 3011 · Distribution | | 598.95 | X | | 35,249.78 |
| 10/01/2008 | 1981 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice#49 | 5,651.27 | X | | 29,598.51 |
| 10/02/2008 | | Fullers Fast | 3011 · Distribution | | 10.00 | X | | 29,588.51 |
| 10/02/2008 | | Houlihans | 6350 · Meals and Enter... | | 49.83 | X | | 29,538.68 |
| 10/02/2008 | | Fullers Fast | -split- | | 111.99 | X | | 29,426.69 |
| 10/02/2008 | | Jennifer Caruso | 3011 · Distribution | | 50.00 | X | | 29,376.69 |
| 10/03/2008 | 1994 | Kimira Shipping | 6250 · Postage and Del... | | 70.00 | X | | 29,306.69 |
| 10/04/2008 | | Vitamin Shoppe | 1400 · Inventory:1401 ·... | | 57.05 | X | | 29,249.64 |
| 10/04/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 29,244.84 |
| 10/06/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 245.00 | 29,489.84 |
| 10/06/2008 | | Integrative Therapatic | 1400 · Inventory:1401 ·... | | 33.45 | X | | 29,456.39 |
| 10/06/2008 | | TGI Friday's | 6350 · Meals and Enter... | | 48.05 | X | | 29,408.34 |
| 10/06/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 111.02 | X | | 29,297.32 |
| 10/06/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 111.02 | X | | 29,186.30 |
| 10/06/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 298.96 | X | | 28,887.34 |
| 10/07/2008 | | Barrington Equipment | 6770 · Supplies:6785 · ... | | 40.30 | X | | 28,847.04 |
| 10/07/2008 | | Standard Process Inc. | 6245 · Outside Services | | 105.06 | X | | 28,741.98 |
| 10/08/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,632.40 | 39,374.38 |
| 10/08/2008 | | Wildwood Geneva | 6350 · Meals and Enter... | | 167.98 | X | | 39,206.40 |
| 10/08/2008 | 1987 | Kane County Chroni... | 6025 · Advertising | Shaw Suburban... | 3,500.00 | X | | 35,706.40 |
| 10/08/2008 | 1990 | Paddock Publications | 6025 · Advertising | 023142 | 2,000.00 | X | | 33,706.40 |
| 10/08/2008 | 1991 | Culligan Tri-City SW... | 6010 · Office Expense | | 39.50 | X | | 33,666.90 |
| 10/08/2008 | 1992 | Land Rover Naperville | -split- | | 1,266.94 | X | | 32,399.96 |
| 10/09/2008 | | Fullers Fast | -split- | | 78.65 | X | | 32,321.31 |
| 10/09/2008 | | The Beehive Tavern | 3011 · Distribution | | 31.89 | X | | 32,289.42 |
| 10/09/2008 | | Geneva Cleaners | 3011 · Distribution | | 40.37 | X | | 32,249.05 |
| 10/09/2008 | | Barrington Equipment | 6770 · Supplies:6785 · ... | | 55.74 | X | | 32,193.31 |
| 10/10/2008 | 1993 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 30,693.31 |
| 10/11/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 30,688.51 |
| 10/11/2008 | | Tap House Grill | 6350 · Meals and Enter... | | 53.41 | X | | 30,635.10 |
| 10/12/2008 | | Verizon | 6340 · Telephone | | 32.38 | X | | 30,602.72 |
| 10/13/2008 | | sushi yama | 6350 · Meals and Enter... | | 150.90 | X | | 30,451.82 |
| 10/13/2008 | | 2nd Wind Exercise E... | 1500 · Fixed Assets:15... | | 941.43 | X | | 29,510.39 |
| 10/13/2008 | 1995 | IDES | 2100 · Payroll Liabiliti... | 4457357-0 3Q08 | 482.99 | X | | 29,027.40 |
| 10/13/2008 | 1996 | Metagenics Inc. | 6770 · Supplies:6785 · ... | | 172.35 | X | | 28,855.05 |
| 10/13/2008 | 1997 | ADT | 6390 · Utilities:6411 · ... | | 71.56 | X | | 28,783.49 |
| 10/13/2008 | 1998 | Carpet & Fabric Tec... | 6235 · Maintenance | | 80.00 | X | | 28,703.49 |
| 10/14/2008 | EFTPS | Alpine Bank | -split- | 20-3901127 09... | 1,810.20 | X | | 26,893.29 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/14/2008 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 09/... | 181.60 | X | | 26,711.69 |
| 10/14/2008 | 1999 | Land Rover Naperville | -split- | | 10,800.00 | X | | 15,911.69 |
| 10/15/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 13,984.19 | 29,895.88 |
| 10/15/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 816.74 | 30,712.62 |
| 10/15/2008 | | St. Charles BP | 3011 · Distribution | | 4.28 | X | | 30,708.34 |
| 10/15/2008 | | Walgreens | 3011 · Distribution | | 14.32 | X | | 30,694.02 |
| 10/15/2008 | | Jamba Juice | 6350 · Meals and Enter... | | 9.68 | X | | 30,684.34 |
| 10/15/2008 | | Walgreens | 3011 · Distribution | | 8.63 | X | | 30,675.71 |
| 10/16/2008 | | USPS | 6250 · Postage and Del... | | 6.39 | X | | 30,669.32 |
| 10/16/2008 | | Subway | 3011 · Distribution | | 4.63 | X | | 30,664.69 |
| 10/16/2008 | | Marathon Oil | 6110 · Automobile Exp... | | 37.94 | X | | 30,626.75 |
| 10/16/2008 | | Valley Family Medic... | 3011 · Distribution | | 30.00 | X | | 30,596.75 |
| 10/17/2008 | | Walgreens | 3011 · Distribution | | 57.79 | X | | 30,538.96 |
| 10/18/2008 | | Jennifer Caruso | 3011 · Distribution | | 50.00 | X | | 30,488.96 |
| 10/18/2008 | | Fullers Fast | -split- | | 80.04 | X | | 30,408.92 |
| 10/20/2008 | | Nat's On Maple | 6350 · Meals and Enter... | | 55.94 | X | | 30,352.98 |
| 10/20/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 173.60 | X | | 30,179.38 |
| 10/21/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 30,174.58 |
| 10/22/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 5,517.37 | 35,691.95 |
| 10/22/2008 | | Tap House Grill | 6350 · Meals and Enter... | | 34.80 | X | | 35,657.15 |
| 10/24/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 248.34 | X | | 35,408.81 |
| 10/24/2008 | 2000 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 33,908.81 |
| 10/24/2008 | 2000A | Philip R Rinaldo | 3011 · Distribution | | 500.00 | X | | 33,408.81 |
| 10/25/2008 | | The Fresh Market | 3011 · Distribution | | 83.17 | X | | 33,325.64 |
| 10/26/2008 | | Binnys Beverage De... | 3011 · Distribution | | 48.03 | X | | 33,277.61 |
| 10/26/2008 | | Meijer | 3011 · Distribution | | 26.88 | X | | 33,250.73 |
| 10/26/2008 | | The Fresh Market | 3011 · Distribution | | 36.21 | X | | 33,214.52 |
| 10/26/2008 | | Fullers Fast | -split- | | 68.95 | X | | 33,145.57 |
| 10/27/2008 | | Alpine Bank | -split- | | 2,127.73 | X | | 31,017.84 |
| 10/27/2008 | | Macy's | 3011 · Distribution | | 10.57 | X | | 31,007.27 |
| 10/27/2008 | | BP Oil | 6110 · Automobile Exp... | | 16.28 | X | | 30,990.99 |
| 10/27/2008 | | BP Oil | 6110 · Automobile Exp... | | 20.33 | X | | 30,970.66 |
| 10/27/2008 | | Macy's | 3011 · Distribution | | 22.05 | X | | 30,948.61 |
| 10/27/2008 | | Wabash Randolph G... | 6110 · Automobile Exp... | | 24.00 | X | | 30,924.61 |
| 10/27/2008 | | Shell Oil | 6110 · Automobile Exp... | | 41.65 | X | | 30,882.96 |
| 10/27/2008 | | Macy's | 3011 · Distribution | | 88.20 | X | | 30,794.76 |
| 10/27/2008 | | Binnys Beverage De... | 3011 · Distribution | | 91.77 | X | | 30,702.99 |
| 10/27/2008 | | Macy's | 3011 · Distribution | | 135.61 | X | | 30,567.38 |
| 10/27/2008 | | Macy's | 3011 · Distribution | | 174.20 | X | | 30,393.18 |
| 10/27/2008 | | Macy's | 3011 · Distribution | | 200.00 | X | | 30,193.18 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank
From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/27/2008 | | Macy's | 3011 · Distribution | | 200.00 | X | | 29,993.18 |
| 10/27/2008 | | Macy's | 3011 · Distribution | | 200.00 | X | | 29,793.18 |
| 10/27/2008 | | Macy's | 3011 · Distribution | | 266.15 | X | | 29,527.03 |
| 10/27/2008 | 2001 | Medical Arts Press | 6770 · Supplies:6785 · ... | | 92.62 | X | | 29,434.41 |
| 10/27/2008 | 2002 | Celerity Solutions Gr... | 6245 · Outside Services | transcription se... | 72.66 | X | | 29,361.75 |
| 10/27/2008 | 2003 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 29,196.20 |
| 10/27/2008 | 2004 | ADT | 6390 · Utilities:6411 · ... | | 45.99 | X | | 29,150.21 |
| 10/27/2008 | 2005 | American Family Ins... | 6180 · Insurance:6182 ·... | 012 020 462 95 | 874.80 | X | | 28,275.41 |
| 10/27/2008 | 2006 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 2,500.00 | X | | 25,775.41 |
| 10/27/2008 | 2007 | Scrip Companies | 6010 · Office Expense | 0007178049 | 35.74 | X | | 25,739.67 |
| 10/27/2008 | 2008 | Paetec | 6340 · Telephone | | 241.74 | X | | 25,497.93 |
| 10/27/2008 | 2009 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 121.54 | X | | 25,376.39 |
| 10/27/2008 | 2010 | City of Geneva | 6390 · Utilities:6400 · ... | | 124.15 | X | | 25,252.24 |
| 10/27/2008 | 2011 | Fifth Third Bank | 2050 · Fifth Third Ban... | | 1,713.52 | X | | 23,538.72 |
| 10/27/2008 | 2012 | Shodeen Management | 6290 · Rent | Nov rent | 5,652.93 | X | | 17,885.79 |
| 10/27/2008 | 2013 | Steven Sedlacek | -split- | | 451.37 | X | | 17,434.42 |
| 10/27/2008 | 2014 | Joe Rinaldo | 3011 · Distribution | student loan py... | 1,000.00 | X | | 16,434.42 |
| 10/28/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 433.60 | 16,868.02 |
| 10/28/2008 | | Egg Harbor Cafe | 6350 · Meals and Enter... | | 34.90 | X | | 16,833.12 |
| 10/28/2008 | | USPS | 6250 · Postage and Del... | | 9.60 | X | | 16,823.52 |
| 10/28/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 617.89 | X | | 16,205.63 |
| 10/28/2008 | | Alpine Bank | 3011 · Distribution | | 68.50 | X | | 16,137.13 |
| 10/28/2008 | | McDonald's | 6350 · Meals and Enter... | | 36.88 | X | | 16,100.25 |
| 10/28/2008 | | Corner Bakery | 6350 · Meals and Enter... | | 16.09 | X | | 16,084.16 |
| 10/28/2008 | | USPS | 6250 · Postage and Del... | | 126.00 | X | | 15,958.16 |
| 10/29/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 19,755.96 | 35,714.12 |
| 10/29/2008 | | outback | 6350 · Meals and Enter... | | 28.03 | X | | 35,686.09 |
| 10/29/2008 | | Barrington Equipment | 6770 · Supplies:6785 · ... | | 94.24 | X | | 35,591.85 |
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 94.46 | X | | 35,497.39 |
| 10/29/2008 | | outback | 6350 · Meals and Enter... | | 100.00 | X | | 35,397.39 |
| 10/29/2008 | | kmart | 3011 · Distribution | | 184.63 | X | | 35,212.76 |
| 10/29/2008 | | kmart | 3011 · Distribution | | 250.00 | X | | 34,962.76 |
| 10/29/2008 | | kmart | 3011 · Distribution | | 250.00 | X | | 34,712.76 |
| 10/29/2008 | | kmart | 3011 · Distribution | | 250.00 | X | | 34,462.76 |
| 10/29/2008 | | kmart | 3011 · Distribution | | 250.00 | X | | 34,212.76 |
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 250.00 | X | | 33,962.76 |
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 253.53 | X | | 33,709.23 |
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 255.98 | X | | 33,453.25 |
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 300.00 | X | | 33,153.25 |
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 500.00 | X | | 32,653.25 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 505.40 | X | | 32,147.85 |
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 508.10 | X | | 31,639.75 |
| 10/29/2008 | | wal Mart | 3011 · Distribution | | 512.20 | X | | 31,127.55 |
| 10/29/2008 | | Tap House Grill | 6350 · Meals and Enter... | | 14.71 | X | | 31,112.84 |
| 10/29/2008 | | Office Depot | 6770 · Supplies:6790 · ... | | 18.26 | X | | 31,094.58 |
| 10/30/2008 | | Fox & Hound | 6155 · Donations & Ch... | | 100.00 | X | | 30,994.58 |
| 10/30/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 180.67 | X | | 30,813.91 |
| 10/31/2008 | | Office Depot | 6770 · Supplies:6790 · ... | | 79.54 | X | | 30,734.37 |
| 10/31/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 165.52 | X | | 30,568.85 |
| 10/31/2008 | 2015 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice# 50 | 4,490.09 | X | | 26,078.76 |
| 11/01/2008 | | Fox & Hound | 3011 · Distribution | | 108.07 | X | | 25,970.69 |
| 11/01/2008 | | Katrina Salon & Spa | 3011 · Distribution | | 231.80 | X | | 25,738.89 |
| 11/03/2008 | | Muldoons Irish Pub | 6350 · Meals and Enter... | | 92.01 | X | | 25,646.88 |
| 11/04/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 458.00 | 26,104.88 |
| 11/04/2008 | | 7 Eleven | 6110 · Automobile Exp... | | 61.82 | X | | 26,043.06 |
| 11/05/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 15,564.75 | 41,607.81 |
| 11/06/2008 | | Tap House Grill | 6350 · Meals and Enter... | | 26.57 | X | | 41,581.24 |
| 11/06/2008 | | Vino Thai's | 6350 · Meals and Enter... | | 87.82 | X | | 41,493.42 |
| 11/06/2008 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 89.40 | X | | 41,404.02 |
| 11/07/2008 | | USPS | 6250 · Postage and Del... | | 4.80 | X | | 41,399.22 |
| 11/07/2008 | 2016 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 39,899.22 |
| 11/07/2008 | 2017 | Nancy L. Greener | -split- | | 322.35 | X | | 39,576.87 |
| 11/07/2008 | 2018 | Alexandria M Molson | -split- | | 193.00 | X | | 39,383.87 |
| 11/07/2008 | 2020 | Steven Sedlacek | -split- | | 367.60 | X | | 39,016.27 |
| 11/08/2008 | 2021 | Sergio Rivas | 6245 · Outside Services | | 220.00 | X | | 38,796.27 |
| 11/10/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 348.00 | 39,144.27 |
| 11/10/2008 | | LA Tan | 3011 · Distribution | | 28.94 | X | | 39,115.33 |
| 11/10/2008 | | Geneva Cleaners | 3011 · Distribution | | 70.82 | X | | 39,044.51 |
| 11/10/2008 | | Wildwood Geneva | 6350 · Meals and Enter... | | 132.98 | X | | 38,911.53 |
| 11/11/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 8,206.71 | 47,118.24 |
| 11/12/2008 | | Alpine Bank | 3011 · Distribution | Fraud charges r... | | X | 5,647.38 | 52,765.62 |
| 11/12/2008 | 2019 | Steve Parker | 6245 · Outside Services | | 17,709.80 | X | | 35,055.82 |
| 11/12/2008 | 2022 | Paetec | 6340 · Telephone | | 229.73 | X | | 34,826.09 |
| 11/12/2008 | 2023 | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 7,043.17 | X | | 27,782.92 |
| 11/12/2008 | 2024 | Barrington Equipment | 6770 · Supplies:6785 · ... | | 46.83 | X | | 27,736.09 |
| 11/12/2008 | 2025 | Celerity Solutions Gr... | 6245 · Outside Services | transcription se... | 24.26 | X | | 27,711.83 |
| 11/12/2008 | 2026 | Blue Cross Blue Shie... | 6180 · Insurance:6199 ·... | | 148.82 | X | | 27,563.01 |
| 11/12/2008 | 2027 | Metagenics | 6770 · Supplies:6785 · ... | | 341.98 | X | | 27,221.03 |
| 11/12/2008 | 2028 | ADT | 6390 · Utilities:6411 · ... | | 35.78 | X | | 27,185.25 |
| 11/12/2008 | 2029 | Paddock Publications | 6025 · Advertising | 023142 | 600.00 | X | | 26,585.25 |

Fox Valley Physical Medicine, LTD

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/12/2008 | 2030 | Verizon | 6340 · Telephone | | 180.44 | X | | 26,404.81 |
| 11/12/2008 | 2031 | Medical Arts Press | 6770 · Supplies:6785 · ... | | 16.03 | X | | 26,388.78 |
| 11/12/2008 | 2032 | Kane County Chroni... | 6025 · Advertising | Shaw Suburban... | 5,000.00 | X | | 21,388.78 |
| 11/13/2008 | | Alpine Bank | 1005 · Alpine Bank Ac... | | 44,089.52 | X | | -22,700.74 |
| 11/13/2008 | 2033 | Phil Rinaldo | 3011 · Distribution | | 1,000.00 | X | | -23,700.74 |
| 11/14/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | Deposit | | X | 111.02 | -23,589.72 |
| 11/14/2008 | | Alpine Bank | 1005 · Alpine Bank Ac... | Transfer funds | | X | 4,490.09 | -19,099.63 |
| 11/14/2008 | EFTPS | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 Oct ... | 135.28 | X | | -19,234.91 |
| 11/14/2008 | EFTPS | Alpine Bank | -split- | 20-3901127 Oc... | 1,433.50 | X | | -20,668.41 |
| 11/17/2008 | | Alpine Bank | 1005 · Alpine Bank Ac... | Transfer | | X | 2,825.36 | -17,843.05 |
| 11/17/2008 | | Alpine Bank | 1005 · Alpine Bank Ac... | Transfer | | X | 20,000.00 | 2,156.95 |
| 11/17/2008 | 2035 | Joe Rinaldo | 3011 · Distribution | student loan py... | 3,500.00 | X | | -1,343.05 |
| 11/19/2008 | | Alpine Bank | 4030 · Fees:4050 · Con... | Deposit | | X | 11,697.28 | 10,354.23 |
| 11/19/2008 | | Corner Bakery | 6350 · Meals and Enter... | | 18.45 | X | | 10,335.78 |
| 11/19/2008 | | Fullers Fast | 6110 · Automobile Exp... | | 59.03 | X | | 10,276.75 |
| 11/19/2008 | | The Vitamin Shoppe | 1400 · Inventory:1401 ·... | | 64.36 | X | | 10,212.39 |
| 11/19/2008 | 2036 | Swifty Print | 6010 · Office Expense | | 213.00 | X | | 9,999.39 |
| 11/19/2008 | 2040 | Janice Reed Schneid... | 6270 · Professional Fee... | 200800 | 550.00 | X | | 9,449.39 |
| 11/20/2008 | | Fullers Fast | 3011 · Distribution | | 15.00 | X | | 9,434.39 |
| 11/20/2008 | | Wildwood Geneva | 6350 · Meals and Enter... | | 46.93 | X | | 9,387.46 |
| 11/20/2008 | | DSW Shoe | 3011 · Distribution | | 77.29 | X | | 9,310.17 |
| 11/21/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 144.35 | X | | 9,165.82 |
| 11/21/2008 | 2037 | Steven Sedlacek | -split- | | 339.69 | X | | 8,826.13 |
| 11/21/2008 | 2038 | Nancy L. Greener | -split- | | 589.92 | X | | 8,236.21 |
| 11/21/2008 | 2039 | Alexandria M Molson | -split- | | 234.10 | X | | 8,002.11 |
| 11/21/2008 | 2041 | ADT | 6390 · Utilities:6411 · ... | | 45.99 | X | | 7,956.12 |
| 11/21/2008 | 2042 | Paddock Publications | 6025 · Advertising | | 1,500.00 | X | | 6,456.12 |
| 11/21/2008 | 2043 | Barrington Equipment | 6770 · Supplies:6785 · ... | | 75.94 | X | | 6,380.18 |
| 11/21/2008 | 2044 | National City Comm... | 6170 · Equipment Rental | | 165.55 | X | | 6,214.63 |
| 11/21/2008 | 2045 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 4,714.63 |
| 11/24/2008 | | Walgreens | 3011 · Distribution | | 17.70 | X | | 4,696.93 |
| 11/24/2008 | | Binnys Beverage De... | 3011 · Distribution | | 23.20 | X | | 4,673.73 |
| 11/24/2008 | | Lou Malnati's | 6350 · Meals and Enter... | | 38.15 | X | | 4,635.58 |
| 11/24/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 59.59 | X | | 4,575.99 |
| 11/24/2008 | | Office Depot | 6770 · Supplies:6790 · ... | | 69.86 | X | | 4,506.13 |
| 11/25/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,768.52 | 15,274.65 |
| 11/25/2008 | | Meijer | 3011 · Distribution | | 19.42 | X | | 15,255.23 |
| 11/26/2008 | | Chiropractic Lease | 6170 · Equipment Rental | | 1,235.78 | X | | 14,019.45 |
| 11/26/2008 | | Vino Thai's | 6350 · Meals and Enter... | | 28.54 | X | | 13,990.91 |
| 11/28/2008 | | BP Oil | 6110 · Automobile Exp... | | 30.79 | X | | 13,960.12 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank
From 01/01/2008 through 12/31/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/28/2008 | | The Olive Garden | 6350 · Meals and Enter... | | 105.88 | X | | 13,854.24 |
| 11/30/2008 | 2047 | Shodeen Management | 6290 · Rent | Dec Rent | 5,652.93 | X | | 8,201.31 |
| 12/01/2008 | | PF Changs | 6350 · Meals and Enter... | | 49.00 | X | | 8,152.31 |
| 12/01/2008 | | Armani Exchange | 3011 · Distribution | | 77.00 | X | | 8,075.31 |
| 12/01/2008 | | DSW Shoe | 3011 · Distribution | | 225.34 | X | | 7,849.97 |
| 12/01/2008 | | Cool Waves | 3011 · Distribution | | 988.70 | X | | 6,861.27 |
| 12/02/2008 | | 7 Eleven | 6110 · Automobile Exp... | | 27.19 | X | | 6,834.08 |
| 12/02/2008 | | Bistro Thai | 6350 · Meals and Enter... | | 33.19 | X | | 6,800.89 |
| 12/02/2008 | | 7 Eleven | 6110 · Automobile Exp... | | 41.81 | X | | 6,759.08 |
| 12/03/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 10,234.78 | 16,993.86 |
| 12/04/2008 | | RealTime Sports Bar | 3011 · Distribution | | 61.77 | X | | 16,932.09 |
| 12/04/2008 | 2048 | Advanced Billing Sy... | 6245 · Outside Service... | Invoice# 51 | 4,161.09 | X | | 12,771.00 |
| 12/05/2008 | | Corner Bakery | 6350 · Meals and Enter... | | 23.24 | X | | 12,747.76 |
| 12/08/2008 | | | 2000 · 5/3 Bank MC- P... | Funds Transfer | | | 710.38 | 13,458.14 |
| 12/10/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 15,887.50 | 29,345.64 |
| 12/10/2008 | | Francesca's by the river | 6350 · Meals and Enter... | | 77.54 | X | | 29,268.10 |
| 12/11/2008 | | Neuroscience | 6770 · Supplies:6785 · ... | | 105.46 | X | | 29,162.64 |
| 12/12/2008 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 105.06 | X | | 29,057.58 |
| 12/12/2008 | A | City of Geneva | 6390 · Utilities:6400 · ... | | 111.99 | X | | 28,945.59 |
| 12/12/2008 | B | Sir Speedy | 6550 · Office Supplies | | 418.03 | X | | 28,527.56 |
| 12/12/2008 | C | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 22.22 | X | | 28,505.34 |
| 12/12/2008 | D | Nicor | 6390 · Utilities:6400 · ... | | 194.03 | X | | 28,311.31 |
| 12/12/2008 | E | Culligan Tri-City SW... | 6010 · Office Expense | | 41.04 | X | | 28,270.27 |
| 12/12/2008 | F | Paetec | 6340 · Telephone | | 230.57 | X | | 28,039.70 |
| 12/12/2008 | G | IHealth Spot, Inc. | 6025 · Advertising | website | 297.00 | X | | 27,742.70 |
| 12/12/2008 | H | Metagenics | 6770 · Supplies:6785 · ... | | 94.02 | X | | 27,648.68 |
| 12/12/2008 | I | Celerity Solutions Gr... | 6245 · Outside Services | transcription se... | 30.55 | X | | 27,618.13 |
| 12/12/2008 | J | ADT | 6390 · Utilities:6411 · ... | | 35.78 | X | | 27,582.35 |
| 12/12/2008 | K | Verizon | 6340 · Telephone | | 303.20 | X | | 27,279.15 |
| 12/12/2008 | L | Paddock Publications | 6025 · Advertising | | 919.20 | X | | 26,359.95 |
| 12/12/2008 | 2049 | Daily Herald | 6025 · Advertising | | 2,895.68 | X | | 23,464.27 |
| 12/12/2008 | 2050 | American Family Ins... | 6180 · Insurance:6185 ·... | 014-651-264-03 | 632.13 | X | | 22,832.14 |
| 12/15/2008 | | Electronic Merchant ... | 3011 · Distribution | | 35.00 | X | | 22,797.14 |
| 12/15/2008 | | BP Oil | -split- | | 51.47 | X | | 22,745.67 |
| 12/15/2008 | | sushi yama | 6350 · Meals and Enter... | | 52.65 | X | | 22,693.02 |
| 12/15/2008 | | Big Bowl Schaumburg | 6350 · Meals and Enter... | | 64.21 | X | | 22,628.81 |
| 12/15/2008 | | Bikemania.Biz | 1500 · Fixed Assets:15... | | 3,305.96 | X | | 19,322.85 |
| 12/15/2008 | ACH | Alpine Bank | -split- | 20-3901127 N... | 1,759.74 | X | | 17,563.11 |
| 12/15/2008 | ACH | Illinois Department o... | 2100 · Payroll Liabiliti... | 3703-2038 No... | 185.62 | X | | 17,377.49 |
| 12/15/2008 | K | Comcast | 3011 · Distribution | | 166.52 | X | | 17,210.97 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:19 AM

Register: 1010 · Alpine Bank

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/15/2008 | L | Nicolasi & Associate... | 6245 · Outside Services | | 990.59 | X | | 16,220.38 |
| 12/15/2008 | M | Nicor | 3011 · Distribution | | 83.46 | X | | 16,136.92 |
| 12/15/2008 | N | Comcast | 3011 · Distribution | | 98.28 | X | | 16,038.64 |
| 12/15/2008 | O | Fifth Third Bank | 2000 · 5/3 Bank MC- P... | | 5,500.00 | X | | 10,538.64 |
| 12/15/2008 | P | City of St. Charles | 3011 · Distribution | | 67.04 | X | | 10,471.60 |
| 12/15/2008 | 2046 | | 6240 · Miscellaneous | | 45.00 | X | | 10,426.60 |
| 12/16/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 7,166.87 | 17,593.47 |
| 12/17/2008 | | Standard Process Inc. | 6770 · Supplies:6785 · ... | | 22.73 | X | | 17,570.74 |
| 12/17/2008 | | Geneva Cleaners | 3011 · Distribution | | 66.36 | X | | 17,504.38 |
| 12/17/2008 | | | 2000 · 5/3 Bank MC- P... | Funds Transfer | | | 50.00 | 17,554.38 |
| 12/19/2008 | 2008 | Nancy L. Greener | -split- | | | X | | 17,554.38 |
| 12/19/2008 | 3002 | Philip R Rinaldo | -split- | | 1,500.00 | X | | 16,054.38 |
| 12/19/2008 | 3002a | Phil Rinaldo | 3011 · Distribution | | 2,000.00 | X | | 14,054.38 |
| 12/19/2008 | 3006 | Steven Sedlacek | -split- | | 339.68 | X | | 13,714.70 |
| 12/29/2008 | | Alpine Bank | 1005 · Alpine Bank Ac... | Telephone Tra... | | X | 3,884.07 | 17,598.77 |
| 12/30/2008 | 3016 | Yellow Book USA | 6025 · Advertising | | 6,076.20 | X | | 11,522.57 |
| 12/31/2008 | 11 | Philip R Rinaldo | -split- | | | X | | 11,522.57 |
| 12/31/2008 | 3005 | Philip R Rinaldo | -split- | For pay period ... | 1,500.00 | X | | 10,022.57 |
| 12/31/2008 | 3005a | Phil Rinaldo | 3011 · Distribution | | 21,500.00 | X | | -11,477.43 |
| 12/31/2008 | 123008N... | | 1005 · Alpine Bank Ac... | Check #3002 f... | | X | 3,500.00 | -7,977.43 |

Case 11-07368   Doc 1   Filed 02/24/11   Entered 02/24/11 14:50:15   Desc Main
Document   Page 107 of 113
Fox Valley Physical Medicine, LPD

1/18/2011 10:20 AM

Register: 1005 · Alpine Bank Acct-closed X4704

From 01/01/2008 through 12/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/13/2008 | | Alpine Bank | 1010 · Alpine Bank | | | X | 44,089.52 | 44,089.52 |
| 11/14/2008 | | Alpine Bank | 1010 · Alpine Bank | | 4,490.09 | X | | 39,599.43 |
| 11/17/2008 | | Alpine Bank | 1010 · Alpine Bank | | 2,825.36 | X | | 36,774.07 |
| 11/17/2008 | | Alpine Bank | 1010 · Alpine Bank | | 20,000.00 | X | | 16,774.07 |
| 11/17/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 167.00 | 16,941.07 |
| 11/28/2008 | | Alpine Bank | -split- | | 2,127.73 | X | | 14,813.34 |
| 12/04/2008 | 1001 | Steven Sedlacek | -split- | | 395.52 | X | | 14,417.82 |
| 12/04/2008 | 9999 | Nancy L. Greener | -split- | | 512.80 | X | | 13,905.02 |
| 12/10/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 289.00 | 14,194.02 |
| 12/15/2008 | 3001 | Chiropractic Lease | 6170 · Equipment Rental | Payoff of contr... | 8,000.00 | X | | 6,194.02 |
| 12/15/2008 | 3003 | Shodeen Management | 6290 · Rent | jan rent | 4,813.12 | X | | 1,380.90 |
| 12/15/2008 | 3004 | Comcast | 3011 · Distribution | | 16.84 | X | | 1,364.06 |
| 12/19/2008 | | 7 Eleven | -split- | | 26.60 | X | | 1,337.46 |
| 12/22/2008 | | | 4030 · Fees:4050 · Con... | Deposit | | X | 382.12 | 1,719.58 |
| 12/24/2008 | | Chiropractic Lease | 6170 · Equipment Rental | return check | | X | 8,000.00 | 9,719.58 |
| 12/24/2008 | | Comcast | 3011 · Distribution | resubmit check | 16.84 | X | | 9,702.74 |
| 12/24/2008 | | | 6120 · Bank Service C... | | 29.90 | X | | 9,672.84 |
| 12/24/2008 | | | 6120 · Bank Service C... | | 29.90 | X | | 9,642.94 |
| 12/24/2008 | | | 3011 · Distribution | Funds Transfer | | X | 16.84 | 9,659.78 |
| 12/26/2008 | | Cafe Milano | 3011 · Distribution | | 164.82 | X | | 9,494.96 |
| 12/29/2008 | | Alpine Bank | 1010 · Alpine Bank | | 3,884.07 | X | | 5,610.89 |
| 12/29/2008 | | Alpine Bank | -split- | | 2,127.73 | X | | 3,483.16 |
| 12/29/2008 | | | 3011 · Distribution | Funds Transfer | 17.08 | X | | 3,466.08 |
| 12/29/2008 | | | 3011 · Distribution | Funds Transfer | 284.59 | X | | 3,181.49 |
| 12/29/2008 | | | 3011 · Distribution | Funds Transfer | 44.68 | X | | 3,136.81 |
| 12/29/2008 | | | 3011 · Distribution | Funds Transfer | 1.00 | X | | 3,135.81 |
| 12/29/2008 | | | 3011 · Distribution | Funds Transfer | 1.00 | X | | 3,134.81 |
| 12/30/2008 | | | 6120 · Bank Service C... | | 29.90 | X | | 3,104.91 |
| 12/30/2008 | | | 6120 · Bank Service C... | | 29.90 | X | | 3,075.01 |
| 12/30/2008 | | | 6120 · Bank Service C... | | 0.30 | X | | 3,074.71 |
| 12/31/2008 | | | 6120 · Bank Service C... | Deposit | | X | 0.30 | 3,075.01 |
| 12/31/2008 | | | 6120 · Bank Service C... | | 29.90 | X | | 3,045.11 |
| 12/31/2008 | | | 6120 · Bank Service C... | | 29.90 | X | | 3,015.21 |
| 12/31/2008 | 123008N... | | 1010 · Alpine Bank | Check #3002 f... | 3,500.00 | X | | -484.79 |

Fox Valley Physical Medicine, LTD

1/18/2011 10:20 AM

Register: 1005 · Alpine Bank Acct-closed X4704

From 01/01/2009 through 12/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/05/2009 | | Fifth Third Bank | -split- | | 828.47 | X | | -1,313.26 |
| 01/06/2009 | | | 6200 · Interest Expense... | Reversal of ban... | | X | 179.40 | -1,133.86 |
| 01/06/2009 | | | 1010 · Alpine Bank | Funds Transfer | 66.14 | X | | -1,200.00 |
| 01/06/2009 | | | 1010 · Alpine Bank | Funds Transfer | | X | 1,200.00 | 0.00 |

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Fox Valley Physical Medicine, Ltd.**

Debtor(s)

Case No.

Chapter  **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **5,000.00** |
| Prior to the filing of this statement I have received | $ | **5,000.00** |
| Balance Due | $ | **0.00** |

2.  $ **0.00** of the filing fee has been paid.

3.  The source of the compensation paid to me was:

☐ Debtor   ■ Other (specify):   **Debtor's owner**

4.  The source of compensation to be paid to me is:

■ Debtor   ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
     **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
     **Representation of the debtors in any adversary proceedings.**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **February 24, 2011**

**/s/ William J. Factor**
**William J. Factor 6205675**
**The Law Office of William J. Factor, Ltd.**
**1363 Shermer Road**
**Suite 224**
**Northbrook, IL 60062**
**847-239-7248  Fax: 847-574-8233**
**wfactor@wfactorlaw.com**

---

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Fox Valley Physical Medicine, Ltd.**

Debtor(s)

Case No.

Chapter    **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                    **23**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **February 24, 2011**

**/s/ Phillip Rinaldo**

**Phillip Rinaldo/President**
Signer/Title

.

ADT Security Services
P.O. Box 650485
Dallas, TX 75265-0485


Alpine Bank
1700 N. Alpine Road
Rockford, IL 61107


American Family Life Insurance
6000 American Parkway
Madison, WI 53783-0001


AT&T
PO Box 8100
Aurora, IL 60507


City of Geneva
15 South First Street
Geneva, IL 60134


City of Geneva
15 South First Street
Geneva, IL 60134


Fifth Third Bank
P.O. Box 740789
Cincinnati, OH 45274-0789


Gatehouse Media Suburban Newspapers
1101 West 31st Street
Downers Grove, IL 60515


iHealthSpot Inc.
767 South State Road 7
Sutie 18
Margate, FL 33068


Liberty Bank
6139 Ashworth Road
West Des Moines, IA 50266


Nicor Gas
P.O. Box 0632
Aurora, IL 60507-0632

Paddock Publications, Inc.
P.O. Box 3204
Arlington Heights, IL 60006


Phillip Rinaldo
206 Remington Road
Saint Charles, IL 60175


Phillip Rinaldo
206 Remington Road
Saint Charles, IL 60175


PNC Equipment Finance
995 Dalton Avenue
Cincinnati, OH 45203


PNC Equipment Finance
995 Dalton Avenue
Cincinnati, OH 45203


Shaw Suburban Media
P.O. Box 250
Crystal Lake, IL 60039-0250


Shodeen Management Company
89 North First Street
Geneva, IL 60134


Sodeen Management Co.
89 North First Street
Geneva, IL 60134


Suburban Life Publications
1101 West 31st Street
Suite 100
Downers Grove, IL 60515-5581


Wachler & Assocs.
210 East Third Street
Suite 204
Royal Oak, MI 48067


Wisconsin Physicians Service Ins. C
P.O. Box 1787
Madison, WI 53701

Yellow Book
P.O. Box 660052
Dallas, TX 75266-0052